# EXHIBIT A

**EXHIBIT 1D15**

| | |
|---|---|
| Date: | June 21, 2011 |
| Time: | 12:50 p.m. |
| Type: | Meeting |
| Participants: | Abu Khalid Abdul-Latif |
| | Robert Childs |
| | Wali Mujahidh |
| | Binta Moussa Davis |
| | Khaled Abdul-Latif |

| | | |
|---|---|---|
| 1 | CHILDS: | Okay. |
| 2 | ABDUL-LATIF: | I mean. |
| 3 | CHILDS: | Two RPGs.  That might take, well, I'm saying it might take about a month.  And |
| 4 | | I'm gonna guess -- this is guessing obviously, I haven't seen the, haven't seen the |
| 5 | | price on those, but I'm gonna guess probably a grand a piece. |
| 6 | ABDUL-LATIF: | Well, Akhi that gives us time. |
| 7 | CHILDS: | That's over here.  Now obviously if we were in another country, we could get |
| 8 | | them for a lot cheaper, 'cause they're-they're everywhere over there.  Over here |
| 9 | | in the States, the only place that you can find 'em is on a military base.  So that |
| 10 | | means he has to have an inside guy on the base to get these.  'Cause things come |
| 11 | | up missing all the time.  You hear about it in the news all the time.  Weapons |
| 12 | | come up missing all the time in the military.  So he'd have to have his inside guy |
| 13 | | get 'em off-a the base.  And so that might be why they cost so much because of |
| 14 | | all the risk involved in that. |
| 15 | MUJADIDH: | Yeah. |
| 16 | ABDUL-LATIF: | Like being, aw shoot, man.  We're not only trying to--  we're not only trying to |
| 17 | | just kill people.  We're trying to send a message. |
| 18 | CHILDS: | Right. |
| 19 | ABDUL-LATIF: | We're trying to get something that's gonna be on CNN and all the w-world -- all |
| 20 | | over the world, let people know -- |
| 21 | CHILDS: | Oh, we're gonna be frontline, that's for sure. |
| 22 | ABDUL-LATIF: | That's-that's what we want.  Not to be praised ourselves but to say, look, the |
| 23 | | Muslims, they not gonna allow this no more for you to go to their lands and kill |
| 24 | | and slaughter their people. |

1

**EXHIBIT 1D7**

2

Date:          June 14, 2011

3

Time:          12:40 p.m.

4

Type:          Meeting

5
6
7
8
9

Participants:  Abu Khalid Abdul-Latif
               Robert Childs
               Binta Moussa Davis
               Khaled Abdul-Latif

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | But, you know, Alhamdulillah.  I mean they got the brother, the ma-- the the big |
| 2 | | -- the big boss, his name's Hidar. |
| 3 | CHILDS: | Mm-hmm. |
| 4 | ABDUL-LATIF: | I mean, you know, he-- He's a good Muslim but he's not really, you know -- you |
| 5 | | know, like he don't wear a beard, you know. |
| 6 | CHILDS: | He's not like us. Eh-- You told me -- I j-- I just want to make sure I understood |
| 7 | | you.  The other day when you were describing um, uh Wali to me, you said he's |
| 8 | | clean shaven? |
| 9 | ABDUL-LATIF: | The last time I saw him, yeah.  But it's been over a year. |
| 10 | CHILDS: | No beard or anything? |
| 11 | ABDUL-LATIF: | He's trying to grow it when I talked to him. |
| 12 | CHILDS: | Okay, okay, just making certain. |
| 13 | ABDUL-LATIF: | I mean these brothers – this-- these brothers, all they talk about is money up here. |
| 14 | | That's it. |
| 15 | CHILDS: | Yeah. |
| 16 | ABDUL-LATIF: | And that -- I hate that. |
| 17 | CHILDS: | Have you figured out how you'd like to uh, make the statement known on the |
| 18 | | mission? |
| 19 | ABDUL-LATIF: | Statement known? |
| 20 | CHILDS: | The purpose behind the mission.  I mean we know what it is but I mean for the |
| 21 | | media. |
| 22 | ABDUL-LATIF: | Well, the purpose is basically this, you know. |
| 23 | CHILDS: | I mean but how is the media gonna know whether we live or whether we die? |
| 24 | | How's the media gonna know? |

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | Well, we can either type a letter and carry it with us.  Or if we live, then we can |
| 2 | | tell 'em.  I mean I -- |
| 3 | CHILDS: | That's how they'll track us down if we do! If we tell-- |
| 4 | ABDUL-LATIF: | I haven't thought about it that -- yet, you know. |
| 5 | CHILDS: | Give that -- give that some thought and uh-- |
| 6 | ABDUL-LATIF: | I mean look, hey, you know, you're invading our land.  You're stealing our |
| 7 | | resources.  You're locking up our brothers and sisters.  You're raping our sisters |
| 8 | | in Guantanamo Bay.  You're in, you're in Islamic countries, even when you're |
| 9 | | asked to leave, you won't leave.  And you're killing people, man.  You know, |
| 10 | | you've seen those tapes on YouTube. |
| 11 | CHILDS: | Mm-hmm. |
| 12 | ABDUL-LATIF: | You see what the (inaudible) are doing over there. |
| 13 | CHILDS: | So you wanna -- and you'd like -- |
| 14 | ABDUL-LATIF: | We want -- we want to summarize that. |
| 15 | CHILDS: | Right, type up as a letter or make a video, or, and just drop the disk there?  Or |
| 16 | | how do you want to do that? |
| 17 | ABDUL-LATIF: | I mean, you know, we can -- we can make a DVD or something and just have it |
| 18 | | in the car with us.  'Cause they're gonna search anyway. |
| 19 | CHILDS: | Oh, yeah, everything's gonna be searched. |
| 20 | ABDUL-LATIF: | And they'll find the DVD and then we write on It:  "The reason we killing your |
| 21 | | people" or something. |
| 22 | CHILDS: | Right. |
| 23 | ABDUL-LATIF: | Oh we want, we going to this bank right here. |
| 24 | CHILDS: | Yeah, I see it. |

1

## EXHIBIT 1D15

2      Date:          June 21, 2011

3      Time:          12:50 p.m.

4      Type:          Meeting

5      Participants:  Abu Khalid Abdul-Latif
6                     Robert Childs
7                     Wali Mujahidh
8                     Binta Moussa Davis
9                     Khaled Abdul-Latif
10

| | | |
|---|---|---|
| 1 | CHILDS: | You know, you know-- |
| 2 | MUJADIDH: | Whoever's getting laid down get laid down. |
| 3 | CHILDS: | You know, there's only three options that were given to us.  I mean, Allah Aza |
| 4 | | Wajal said in the final-- the final declare of jihad, 'cause you know, it came to us |
| 5 | | in different stages, and he says find 'em wherever you-- I mean kill them |
| 6 | | wherever you find them. |
| 7 | MUJADIDH: | Yup.  And these are- these is nonbelievers, Akh. |
| 8 | CHILDS: | These are-- they're, they're not-- they're not just nonbelievers.  They're |
| 9 | | mushrikun. |
| 10 | ABDUL-LATIF: | Most- most of- most of them people that are going into MEPS getting out of high |
| 11 | | school or whatever and then going into the military, a majority of them are going |
| 12 | | to Afghanistan right now and Iraq. |
| 13 | CHILDS: | Mm-hmm. |
| 14 | ABDUL-LATIF: | They're being sent to the front lines to kill our brothers and sisters over there.  I |
| 15 | | want, I'm gonna, I'm gonna go get my computer right now 'cause I'm gonna |
| 16 | | show you some of these videos of what I been talking about, you know?  But-- |
| 17 | CHILDS: | But, I mean from what he was saying, what do you think about that?  Because |
| 18 | | we're told basically in Islam you have three choices now.  You submit, you pay |
| 19 | | the jizya, or you die.  Right? |
| 20 | ABDUL-LATIF: | Sounds nice. |
| 21 | CHILDS: | That's true though, right? |
| 22 | ABDUL-LATIF: | Yeah. |
| 23 | CHILDS: | So as he said, why not just lay 'em all down? |
| 24 | MUJADIDH: | That's less – |

1

**EXHIBIT 1D2**

2        Date:            June 7, 2011

3        Time:            8:35 p.m.

4        Type:            Meeting

5        Participants:    Abu Khalid Abdul-Latif
6                         Robert Childs
7

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | How many surahs do you know? |
| 2 | CHILDS: | Not counting out Fatihah-- three, four, right now.  Still, cause I-- Allah took a lot |
| 3 | | of it away from me, so I'm trying to study 'em again. |
| 4 | ABDUL-LATIF: | Well I know 20. |
| 5 | CHILDS: | Humdalallah. |
| 6 | ABDUL-LATIF: | I'm working on two more.  Both of them are short stories.  Right now I'm-- right |
| 7 | | now I'm trying to work on memorizing, um-- [inaudible]. |
| 8 | CHILDS: | So that in and of itself makes you, because the prophet Sallallahu Alaihe wa |
| 9 | | Sallam said he who has most Qur'an. |
| 10 | ABDUL-LATIF: | Well, you know, I mean, hitting the MEPS center, it sounds good to you.  It |
| 11 | | sounds good to me.  Insha'Allah th - there are no innocent civilians in the area. |
| 12 | | You know.  Imagine-- imagine how many young Muslims, after this, if we're |
| 13 | | successful at it, will try to hit these kinds of centers.  Imagine how fearful |
| 14 | | America will be.  And they'll know they can't push the Muslims around. |
| 15 | CHILDS: | Right. |
| 16 | ABDUL-LATIF: | You know, but... Muslims, you know... you know, you know what I notice?  Is |
| 17 | | that they don't want to get involved in nothing like that, unless they can make a |
| 18 | | change right away. |
| 19 | CHILDS: | I, I have heard that. |
| 20 | ABDUL-LATIF: | They want the Muslims to take over the world in five minutes, or we don't want |
| 21 | | to do nothing about it. |
| 22 | CHILDS: | Well, you know, Rome was built in a day. |
| 23 | ABDUL-LATIF: | Anything we did, Allah did it quicker. |
| 24 | CHILDS: | Uh, I mean, that he does. |

1

2        Date:          June 19, 2011

3        Time:          2:49 p.m.

4        Type:          Telephone Call

5        Participants:  Abu Khalid Abdul-Latif
6                       Wali Mujahidh
7

8

| | | |
|---|---|---|
| 1 | | going. So, we're gonna help you out every-- we're gonna help you out until, uh, |
| 2 | | this whole thing is completed, so… |
| 3 | MUJAHIDH: | All right. |
| 4 | ABDUL-LATIF: | Yeah, don't worry about anything, man. We gonna look out for you, man. So, |
| 5 | | uh… What about you? Are you ready? |
| 6 | MUJAHIDH: | Yeah, I'm ready. |
| 7 | ABDUL-LATIF: | There's some videos I want you to see, man. I want you to see why, you know – |
| 8 | | I be-- why, uh, I'm joining up in this project. I want, I wanna show you some |
| 9 | | things that the U.S. military's done to our innocent Muslim brothers in |
| 10 | | Afghanistan and in uh – and in Iraq and other parts of the world. I got some stuff |
| 11 | | on video. |
| 12 | MUJAHIDH: | All right. But what do they do, they have other members of the military film it |
| 13 | | and then they post it up on the, um, internet for people to see? |
| 14 | ABDUL-LATIF: | Well, well, well, basically, uh, there, there are a whole bunch of small videos – |
| 15 | | there are a whole bunch of short videos. But one video in particular, um, is um -- |
| 16 | | I actual-- I actually have it up right now. Let me-- let me dig it out right quick, |
| 17 | | man. Uh . . . uh yeah like last week uh -- I went ahead-- I went ahead and |
| 18 | | collected a bunch of video of U.S. military personnel, you know, looked up on |
| 19 | | certain things, and they're committing crimes against um -- against Muslims |
| 20 | | around the world. There's a -- ah, let's see. Where is it … You remem, remem, |
| 21 | | remember that US kill team I was talking to you about? Hello? |
| 22 | MUJAHIDH: | Yeah. I thought you was talking to somebody else. Yeah, I remember that. |
| 23 | ABDUL-LATIF: | Check this out. I want- I want you to listen to something. This is a -- this is a |
| 24 | | mov-- this is a short video about some American soldiers imitating the, uh, the |

1

## EXHIBIT 1D1

2   Date:           June 6, 2011

3   Time:           8:40 p.m.

4   Type:           Meeting/Phone Call

5   Participants:   Abu Khalid Abdul-Latif
6                   Robert Childs
7                   Wali Mujahidh
8                   Binta Moussa Davis
9                   Khaled Abdul-Latif

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | And we have hostages. |
| 2 | CHILDS: | Okay. Yeah. All right. Let me, uh-- |
| 3 | ABDUL-LATIF: | I'll walk you to your car. Does that sound good to you, or? |
| 4 | CHILDS: | Yeah, it does. It actually sounds like a (inaudible). |
| 5 | | *(walking, inaudible conversation)* |
| 6 | ABDUL-LATIF: | Subhan'Allah. Man, I'd be, I'd be lost by myself, man, you know? |
| 7 | CHILDS: | Well and that's why, that's why I was saying. You uh, you develop, uh, uh, not |
| 8 | | the plan, you-you develop the goal. You develop the-- |
| 9 | ABDUL-LATIF: | The goal is to kill every single, uh-uh soldier in there, and-and every recruit in |
| 10 | | there. That's what it is. |
| 11 | CHILDS: | And that's, that's also the objective. And, it goes hand and hand. And then like I |
| 12 | | said, we sit with uh, with dude and uh, they're waiting for me to pull out. We sit |
| 13 | | with dude, and, I mean, with uh, the akh, over the phone or somehow, you know, |
| 14 | | we'll have to speak somehow without, uh, giving things away and -- |
| 15 | ABDUL-LATIF: | Get a total, because that's kind of what we need to get some guns and get some |
| 16 | | clips. Get the exact price down to the number, and I'll come up with something. |
| 17 | | And then we'll know how much money we have left over for bullet proof vests, |
| 18 | | you know, and such and such. That's what I want. I want numbers down to the |
| 19 | | dollar. And then we'll know what we're doing. |
| 20 | CHILDS: | Okay. Insha'allah. All right akhi. (arabic) Uh, well, I'll let you know tomorrow |
| 21 | | if we can, uh, get together Wednesday for that. |
| 22 | ABDUL-LATIF: | Yeah, that's uh – I-I have to go to Redmond for an hour to clean, clean a school |
| 23 | | right quick. |
| 24 | CHILDS: | Tomorrow? |

1

**EXHIBIT 1D3**

2          Date:         June 8, 2011

3          Time:         6:10 p.m.

4          Type:         Meeting

5          Participants:  Abu Khalid Abdul-Latif
6                            Robert Childs
7

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | That's what we needed to see. There's cameras on the roof there, see? |
| 2 | CHILDS: | Oh yeah. |
| 3 | ABDUL-LATIF: | So the thing is, the security guard he might see us when we come up, but we |
| 4 | | should go look at the other side. |
| 5 | CHILDS: | Well no. Diagonal Street is right here. Or no. Is it here, or is it-- I don't even |
| 6 | | know where it is. Ah, he must be taking people to uh the boot camp. |
| 7 | ABDUL-LATIF: | `No, uh, basically, uh, they go to the recruitment office and sign all the papers, |
| 8 | | you know. And then, uh, then basically you go to a hotel so they can have you- |
| 9 | | everybody together, and then they wake you up at about three or four in the |
| 10 | | morning and then you come up here, you get breakfast- |
| 11 | CHILDS: | So it's like chain-it's like the chain gang. |
| 12 | ABDUL-LATIF: | (inaudible) |
| 13 | | *(Car door opens and slams)* |
| 14 | ABDUL-LATIF: | It doesn't- I mean – that, that, that guard, it don't matter if he's armed. We'll just |
| 15 | | kill him right away. |
| 16 | CHILDS: | Right, yeah it didn't look like. I highly doubt (car door slams) he's a, uh- okay, |
| 17 | | see if I can turn this on- |
| 18 | ABDUL-LATIF: | It don't matter-- it don't matter who's in there. |
| 19 | CHILDS: | There we go. |
| 20 | ABDUL-LATIF: | It don't matter what guard it is. We-- we kill him first. 'Cause the guard, he, he |
| 21 | | has a-- he he umm – there's the highest risk of him having a weapon. |
| 22 | CHILDS: | And not just -- but what I'm saying though, even if he has a weapon, it's probably |
| 23 | | just gonna be a handgun. He doesn't look like he's military security. He's |
| 24 | | probably just a rent-a-cop. |

1

**EXHIBIT 1D11**

2

Date:          June 8, 2011

3

Time:          8:35 p.m.

4

Type:          Meeting

5

Participants:  Abu Khalid Abdul-Latif

6              Robert Childs

7

8

| 1 | CHILDS: | Right. I didn't see a rifle on him. So-- |
| 2 | ABDUL-LATIF: | Well, you know, I need to call MEPS again, because I-I want, I also want to find |
| 3 | | out what days the recruits are coming there, whether it's every day or whether it's |
| 4 | | a certain day. 'Cause we want to come there on a day where-where all the |
| 5 | | recruits are there processing. |
| 6 | CHILDS: | Right. |
| 7 | ABDUL-LATIF: | It's very important. Because I don't want to come there just to kill an old guard. |
| 8 | CHILDS: | Come back -- come back in just in case there's ears. |
| 9 | ABDUL-LATIF: | (car door slams) I don't want to go there just to ki- kill some 80-year-old guard. |
| 10 | CHILDS: | Right. |
| 11 | ABDUL-LATIF: | You know, I'm trying to make a point with the-- Well, uh, Insha'allah. I got to |
| 12 | | go to Redmond tomorrow, but I'll be back around 6 o'clock. I got to go clean the |
| 13 | | mosque tomorrow. |
| 14 | CHILDS: | All right. |
| 15 | ABDUL-LATIF: | After dua time. What you doing tomorrow? |
| 16 | CHILDS: | Uh, I'm out at, uh, Yarrow Point and then I got to make a run to Alki. |
| 17 | ABDUL-LATIF: | Yarrow Point, that's out in rich boy property. |
| 18 | CHILDS: | It is. It's next door to Bill. |
| 19 | ABDUL-LATIF: | Bill what? |
| 20 | CHILDS: | Gates. |
| 21 | ABDUL-LATIF: | Okay. |
| 22 | CHILDS: | Not the house I'm working on. Just the, uh, neighborhood is next door to his |
| 23 | | neighborhood. |
| 24 | ABDUL-LATIF: | Can this truck go over 60 miles an hour? |

1

**EXHIBIT 1D15**

2          Date:          June 21, 2011

3          Time:          12:50 p.m.

4          Type:          Meeting

5          Participants:   Abu Khalid Abdul-Latif
6                         Robert Childs
7                         Wali Mujahidh
8                         Binta Moussa Davis
9                         Khaled Abdul-Latif
10

| | | |
|---|---|---|
| 1 | MUJADIDH: | That we get. |
| 2 | CHILDS: | -- that-that mujahid gets. |
| 3 | ABDUL-LATIF: | Well if we are ge-- if we are staying at this place, we can just get grenades, man. |
| 4 | | Remember how I was telling you about how we can throw the grenades around |
| 5 | | the building? |
| 6 | CHILDS: | Yeah he was asking about that.  Uh, where's that map at again?  Let's see where |
| 7 | | you -- 'Cause he was thinking about the confined spot of it.  So, just to show him |
| 8 | | where we were gonna drop 'em at. |
| 9 | MUJADIDH: | There in that bag. |
| 10 | ABDUL-LATIF: | We go-- but, we gonna get the commander. |
| 11 | CHILDS: | I mean, you can't miss him.  He will be in uniform.  He's always in uniform. |
| 12 | MUJADIDH: | (inaudible) |
| 13 | ABDUL-LATIF: | And -- and the thing -- and the thing is, on Mondays and Tuesdays those are the |
| 14 | | main days that they do full processing for soldiers to get ready to go to boot |
| 15 | | camp.  So, if we do something like this, it's gonna be on a Monday or a Tuesday. |
| 16 | | No other day than that.  We're not going there just to kill the security guards. |
| 17 | | There's no sense in that. |
| 18 | MUJADIDH: | But, if he's got to go, he's got to go.  He's gonna be the one that's gonna meet us |
| 19 | | at the door. |
| 20 | ABDUL-LATIF: | That's not what I'm saying.  We're not there to just kill them. |
| 21 | CHILDS: | Just for them.  In other words, we want to be there when there's more people |
| 22 | | there. |
| 23 | MUJADIDH: | Right. |
| 24 | ABDUL-LATIF: | When there's more people and we-- and I don't, I-I don't have any estimates.  I |

1

**EXHIBIT 1D5**

2

Date:            June 10, 2011

3

Time:            9:05 p.m.

4

Type:            Meeting

5

Participants:    Abu Khalid Abdul-Latif

6                 Robert Childs

7

8

| | | |
|---|---|---|
| 1 | | I'll look and try to find the cheapest, cheapest ticket we can get. And, Insha'allah |
| 2 | | we can put it on my -- put it on my card and get him up here ASAP. |
| 3 | CHILDS: | Okay. |
| 4 | ABDUL-LATIF: | Because I agree with you on that, that's true. |
| 5 | CHILDS: | Okay. |
| 6 | ABDUL-LATIF: | You know, plus-- |
| 7 | CHILDS: | Now, now, where-where did you meet the brother at? Through-through Yusef? |
| 8 | ABDUL-LATIF: | No. I, I can't remember where I met him. I met him so long ago. But, Yusef |
| 9 | | likes him. Yusef knows him very well. |
| 10 | CHILDS: | Yeah. You were saying they (inaudible) That's why-- I'm trying to remember if |
| 11 | | I had ever met him, but I don't-- |
| 12 | ABDUL-LATIF: | He, he has, he has my skin color, clean shaven, he's bald-headed, sort of. You |
| 13 | | know, he has -- |
| 14 | CHILDS: | Bald headed as in shaved or going bald? |
| 15 | ABDUL-LATIF: | I don't know. Not, not a-- not white-boy bald, man, just-- |
| 16 | CHILDS: | I mean, hairline bald or like you? Or-- |
| 17 | ABDUL-LATIF: | Yeah, like, yeah-- looks sorta like Brian Gumble. |
| 18 | CHILDS: | Okay. Humdalallah-- um, so we-- right now, here's, here's the other, here's the |
| 19 | | other question I was just thinking about. Humdalallah, I mean, this is (Arabic) |
| 20 | | but, uh, did, what-- how did you approach him on this without, uh, him tweaking |
| 21 | | out on you? |
| 22 | ABDUL-LATIF: | Man, me and him, we been friends for a long time. We talk a lot about it. |
| 23 | CHILDS: | So this is something that, uh, has been in-in, uh in the works? |
| 24 | | |

| 1 | ABDUL-LATIF: | This has been in discussion off and on for a while, you know?  You know, and-- |
| 2 | | and you know-- |
| 3 | CHILDS: | And he's a hundred percent down?  You don't--  You have, you have no doubts |
| 4 | | about him? |
| 5 | ABDUL-LATIF: | I have no--  I have no doubts about him.  I mean, you know, he's exactly, he's, |
| 6 | | he-- Akhi, he is exactly the type of person we need.  He's crazy.  He doesn't have |
| 7 | | any, uh-- anything holding him up, kind of like I do with a family.  You know |
| 8 | | what I'm saying.  He's willing to just drop everything and come up here.  He, he |
| 9 | | has a young son. |
| 10 | CHILDS: | But you were saying something about-- |
| 11 | ABDUL-LATIF: | But his mother, she takes care of him.  You know what I'm saying.  But me, it's |
| 12 | | different for me, because you know Binta as well as I do. |
| 13 | CHILDS: | Right. |
| 14 | ABDUL-LATIF: | Th- the- She-- she's a good Muslim, but she can't wipe her own ass without help, |
| 15 | | you know what I'm saying, basically.  You know what I'm saying.  So, that's why |
| 16 | | I'm in the position that I'm in. (inaudible) you take care of things, you know, |
| 17 | | humdalallah. |
| 18 | CHILDS: | Did you find out when Ottoman gets out? |
| 19 | ABDUL-LATIF: | Um, I'm gonna, I'm gonna write him tomorrow.  But I'm hoping (inaudible). |
| 20 | CHILDS: | Where, where's he at? |
| 21 | ABDUL-LATIF: | He's in, he's in Chelan County over in the middle of the State. |
| 22 | CHILDS: | Okay.  For what, DUI? |
| 23 | ABDUL-LATIF: | Uh, parole violation, man, uh, he uh-- |
| 24 | CHILDS: | He broke his house arrest, didn't he? |

1

## EXHIBIT 1D11

2

Date:          June 8, 2011

3

Time:          8:35 p.m.

4

Type:          Meeting

5
6

Participants:  Abu Khalid Abdul-Latif
               Robert Childs

7

8

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | No I-- |
| 2 | CHILDS: | So now that, now that the location -- Now that the target is set, that's when we |
| 3 | | need to figure out a plan-- |
| 4 | ABDUL-LATIF: | And, it's a good target. |
| 5 | CHILDS: | Yeah, I mean. |
| 6 | ABDUL-LATIF: | That's where the -- that's where recruits -- |
| 7 | CHILDS: | It's a very viable target. I mean, who's -- who's gonna expect it? |
| 8 | ABDUL-LATIF: | Suppanallah. I'm not -- |
| 9 | CHILDS: | You know? |
| 10 | ABDUL-LATIF: | I'm not -- I'm not, I'm not, I'm not trying to, you know, flip the script. I'm just |
| 11 | | making some conversation. |
| 12 | CHILDS: | What -- what do you mean? |
| 13 | ABDUL-LATIF: | Nah, I-I wasn't, I wasn't trying to say, "Oh, never mind it. Let's just do |
| 14 | | something different." |
| 15 | CHILDS: | Oh, oh, oh, oh, oh. Well, the only reason I -- the only reason I said that is 'cause |
| 16 | | when you first brought it up it was Lewis, then it flipped to McChord, then it |
| 17 | | flipped to MEPS, and so I was saying let's stick -- let's stick with this one. This is |
| 18 | | the— actually, I think this is – this is the easiest one of all. It's not downtown. |
| 19 | | It's an industrial area, so it's not gonna be heavily populated. Um-- |
| 20 | ABDUL-LATIF: | It'll take a few minutes for the cops to get there. |
| 21 | CHILDS: | Definitely. Uh, two, it's um -- it's not a military base, you know, where you have |
| 22 | | all the guards and everyone's at, you know, whatever -- def com 5 – and, or what |
| 23 | | do they call it, uh, uh terrorist alert orange or whatever, so everybody's gonna be |
| 24 | | carrying, uh, carrying guns and everything and, I mean, rifles, M16s and |

1

# EXHIBIT 1D15

2   Date:          June 21, 2011

3   Time:          12:50 p.m.

4   Type:          Meeting

5   Participants:  Abu Khalid Abdul-Latif
6                  Robert Childs
7                  Wali Mujahidh
8                  Binta Moussa Davis
9                  Khaled Abdul-Latif
10

| | | |
|---|---|---|
| 1 | CHILDS: | It all burns red.  Orange-ish yellow, whatever color it is. |
| 2 | Female Voice: | Have a good one gentlemen. |
| 3 | CHILDS: | All right.        Now.  (car doors slam) Make sure the work phone's connected. |
| 4 | | Yep. |
| 5 | MUJADIDH: | How long you been doing construction? |
| 6 | CHILDS: | Ah, man almost my entire life. |
| 7 | MUJADIDH: | Yeah, my pops was a craftsman.  He could build dang near anything. |
| 8 | CHILDS: | Yeah, I can pretty much build an entire house.  All right, look-- Okay, I can build |
| 9 | | an entire house.  Now look at this.  She got hijab on, and look how tight her pants |
| 10 | | are. |
| 11 | MUJADIDH: | It's not that bad though. |
| 12 | CHILDS: | Well true.  She's not uh as tight as some I've seen.  You know who seem to be the |
| 13 | | worst at that, though, are the Somali sisters.  They don't wear pants usually. |
| 14 | | They'll wear skirts, but that skirt'll be so tight. |
| 15 | MUJADIDH: | Yeah. |
| 16 | CHILDS: | All right.  So need to get a box, I know that.  Yeah we're gonna be picking up uh |
| 17 | | our primaries tomorrow. |
| 18 | MUJADIDH: | Okay. |
| 19 | CHILDS: | I still say the brother should just roll with me and make life simple. |
| 20 | MUJADIDH: | Yeah, I told you he's difficult sometimes. |
| 21 | CHILDS: | Oh I know.  He said traffic was bad so we're gonna take the lower bridge.  Hey |
| 22 | | that sounds like almost being in New York, huh? |
| 23 | MUJADIDH: | Yeah, the lower bridge. |
| 24 | CHILDS: | So since I was the uh, the ferret obviously, I don't know.  Whose-whose was the |

| | | |
|---|---|---|
| 1 | | uh, original idea.  Was it yours or his? |
| 2 | MUJADIDH: | Abdul called me and let me know what was going on.  Asked me to join him.  I |
| 3 | | told him yeah. |
| 4 | CHILDS: | Didn't have to ask twice, huh? |
| 5 | MUJADIDH: | No. |
| 6 | CHILDS: | That's how it was with me.  He came to me.  He was like, brother, I got uh, I got |
| 7 | | this mission.  X, Y, Z.  But we don't have guns.  I was like, okay.  You know, I |
| 8 | | know people.  He was like, yeah, I know.  That's why I'm asking you.  So uh, it |
| 9 | | was- uh, you know, just started talking to my people and uh, going from there. |
| 10 | | And did a show and tell the other day.  Oh, he loved it. |
| 11 | MUJADIDH: | Yeah. |
| 12 | CHILDS: | He actually got to choose which one to, uh, he wanted.  Uh, I'd like to avoid |
| 13 | | downtown for now.  See I took a day off work to uh be able to meet you and, and |
| 14 | | hang out with you. |
| 15 | MUJADIDH: | Yeah. |
| 16 | CHILDS: | So, yeah, he wants to uh-- I asked him about the plan, if he mentioned anything |
| 17 | | about the actual strategics uh we're gonna use.  He said he hasn't told you |
| 18 | | anything obviously 'cause it was on the phone.  I don't know how much you |
| 19 | | know. |
| 20 | MUJADIDH: | I just know about the target, pretty much. |
| 21 | CHILDS: | Okay.  But uh, tonight, Insha'Allah, after he gets off we'll uh, get together and |
| 22 | | we'll go through it.  So how long ago did you uh leave Seattle? |
| 23 | MUJADIDH: | About two, three years ago. |
| 24 | CHILDS: | Okay.  How long were you up here for? |

1

2          Date:           June 17, 2011

3          Time:           9:57 p.m.

4          Type:           Telephone Call

5          Participants:   Abu Khalid Abdul-Latif
6                          Wali Mujahidh
7

| | | |
|---|---|---|
| 1 | | beautiful thing, man, about working for myself.  I don't have to take days off and |
| 2 | | work for kaffirs all day sick, you know.  Just -- |
| 3 | MUJAHIDH: | Yeah. |
| 4 | ABDUL-LATIF: | -- a couple things and come back to the house, you know.  I'm just chilling |
| 5 | | watching Lockup right now on MSNBC. |
| 6 | MUJAHIDH: | Yeah.  I think I saw that one time. |
| 7 | ABDUL-LATIF: | That's a good -- it's a good show, man.  I like it. |
| 8 | MUJAHIDH: | That's gonna be us, huh?  We gonna be in lockup. |
| 9 | ABDUL-LATIF: | We'll probably be in our grave, bro. |
| 10 | MUJAHIDH: | Yeah.  One or the other. |
| 11 | ABDUL-LATIF: | Well, hope you're looking forward to it. |
| 12 | MUJAHIDH: | Yeah, I am.  Actually I am looking forward to it, man. |
| 13 | ABDUL-LATIF: | Hey, if they don't kill us, then we'll get three square meals a day. (laughs) |
| 14 | MUJAHIDH: | Yeah.  Yeah. |
| 15 | ABDUL-LATIF: | But, you know, insha'Allah we could-- insha'Allah there are things that we need |
| 16 | | to talk about, that we can't talk about on the phone, so when you get here we gon- |
| 17 | MUJAHIDH: | Yeah. |
| 18 | ABDUL-LATIF: | You know.  And then insha'Allah I got the--  I got a gym here at my complex, so |
| 19 | | we can work out and all that and get in shape. |
| 20 | MUJAHIDH: | Yeah, 'cause I'm fat, man.  I'm fat, man.  Remember when I was skinny when I |
| 21 | | left?  I'm fat now. |
| 22 | ABDUL-LATIF: | Like fat-fat, or you just got a little fat? |
| 23 | MUJAHIDH: | I got fat.  I weigh like 220 some pounds, man.  I got a gut, man.  Your stomach |
| 24 | | probably smaller than mine. |

1

## EXHIBIT 1D4

2

Date:           June 7, 2011

3

Time:           6:27 p.m.

4

Type:           Phone Call

5
6
7

Participants:   Abu Khalid Abdul-Latif
                Robert Childs

| 1 | CHILDS: | Okay, so-- Yeah, so like you were saying, I mean, you wanted me to go in. And |
| 2 | | that's, that's not a problem. I mean, when do you want that to happen? |
| 3 | ABDUL-LATIF: | As soon as you got some time. Just maybe just stop by-- maybe just stop by on |
| 4 | | your way home from work, or go during your lunch— |
| 5 | CHILDS: | Well, it's gonna have to be before five, yeah, it's gonna have to be before five, |
| 6 | | 'cause they don't close-- I mean, they close exactly at five. And, you know, |
| 7 | | federal government closes promptly at five. |
| 8 | ABDUL-LATIF: | (laughs) Yeah. You know, it's kind of funny, too. The government, they're |
| 9 | | talking about taking a vacation and shutting down the government. Huh? At a |
| 10 | | time-- at a time when they're provoking war with the rest of the world. |
| 11 | CHILDS: | Right. |
| 12 | ABDUL-LATIF: | I find that-- I find that-- I find that to be kind of odd. Suppanallah. |
| 13 | CHILDS: | Okay. Hey, now, now you said you weren't, you weren't flipping the script. But |
| 14 | | I just want, I--you know, I want to make sure that you, this is what you're down |
| 15 | | for. You're, you, you know I'm not gonna hold it against you if you say, "No, |
| 16 | | let's do whatever." But I just want to make sure that, uh, this is what you want, |
| 17 | | all the way. |
| 18 | ABDUL-LATIF: | Akhi, you know, we trying, we trying to do what we can to wake the Muslims up, |
| 19 | | to say, look, it's time to defend your religion. All I, all I, all-all I'm saying is let's |
| 20 | | make sure that, you know, we don't just run up to the front door and get killed. |
| 21 | | That's all I'm saying. |
| 22 | CHILDS: | Right, I understand, I understand that part. I'm just asking you, okay, if this is |
| 23 | | what you want. Do you want to- do you want to go in here, and do you want to |
| 24 | | do this as you were saying? Or do you want to-- do you want to call it off? Or, |

| | | |
|---|---|---|
| 1 | | you know, I'm not gonna hold it against you, 'cause it's order of Allah. |
| 2 | ABDUL-LATIF: | (laughs) Insha'Allah. Let's, uh, let's work on this. Let's make sure it's right. You |
| 3 | | know what I'm saying? I mean, if anything serious happens, like, you know, if |
| 4 | | we know the FBI's watching us, for example, then you know, we'll-we'll call it |
| 5 | | off. But, you know, let's just, you know, proceed as planned. Let's make sure |
| 6 | | that we do this right. |
| 7 | CHILDS: | Okay. |
| 8 | ABDUL-LATIF: | That's all I'm-- That's all I'm saying, so you know. |
| 9 | CHILDS: | Okay. Insha'Allah to Allah. |
| 10 | ABDUL-LATIF: | You know, I mean shoot, man, if-if you or I -- hold on, let me put you on |
| 11 | | speakerphone. If you or I or Wali, if any of us feels like, you know, something is |
| 12 | | happening or something like that, you know, we got to do something about it, but |
| 13 | | you know. |
| 14 | CHILDS: | Well, yeah, of course. But you know, I'm -- I'm ready for this. |
| 15 | ABDUL-LATIF: | I'm ready for this too, akhi. I am, you know, and, uh, we have a little time, you |
| 16 | | know, before we do this. So let's just make sure that, uh, everything's correct, |
| 17 | | everything's right. You know, I got to call MEPS tomorrow and check their |
| 18 | | schedules also. 'Cause like I said, I— 'Cause like I said, I don't want to roll up |
| 19 | | in there just to kill a couple of females and a security guard. That's pointless, too. |
| 20 | CHILDS: | Right. Right. |
| 21 | ABDUL-LATIF: | So everything has to be done with precision, the right time, the right day. The |
| 22 | | program is on point, that's what it is. That's what I'm looking for. That's what |
| 23 | | we're all looking for. |
| 24 | | |

1

## EXHIBIT 1D15

2          Date:           June 21, 2011

3          Time:           12:50 p.m.

4          Type:           Meeting

5          Participants:   Abu Khalid Abdul-Latif
6                          Robert Childs
7                          Wali Mujahidh
8                          Binta Moussa Davis
9                          Khaled Abdul-Latif
10

| | | |
|---|---|---|
| 1 | | tired, they're relaxed, you know, they're not thinking about anything but, "Oh it's |
| 2 | | a Monday," you know, "I don't wanna come to work." So their minds aren't on |
| 3 | | the job, you know.  But that's when the uh, processing takes place, Mondays and |
| 4 | | Tuesdays. |
| 5 | CHILDS: | Mm-hmm. |
| 6 | ABDUL-LATIF: | It's a good day, man, you know. |
| 7 | CHILDS: | A good day to kill.  A good day to die.  Now you know, I'm-- let me--let me just |
| 8 | | put this out here, though.  You know, if either of one-- if either one of you |
| 9 | | brothers want to step out now, back away.  It's okay.  I won't hold it against you, |
| 10 | | okay. |
| 11 | ABDUL-LATIF: | We're not doing this for you.  Good lord! |
| 12 | CHILDS: | No, no, I'm not saying for me. |
| 13 | MUJADIDH: | You sounding like: "You wanna leave, you can leave." |
| 14 | CHILDS: | No, no.  I'm just— No-- |
| 15 | ABDUL-LATIF: | You can leave, too. |
| 16 | CHILDS: | I know.  We all have our opportunity.  But this-this is what I'm saying -- |
| 17 | MUJADIDH: | I'm in, man. |
| 18 | CHILDS: | -- this is our last chance. |
| 19 | MUJADIDH: | I'm in it, bro. |
| 20 | CHILDS: | This is our last chance to step away. |
| 21 | ABDUL-LATIF: | What you mean this is my last chance?  I gave you all my money, man, for this |
| 22 | | thing, man.  What you think? |
| 23 | CHILDS: | Okay. |
| 24 | MUJADIDH: | He was going to make hajj. |

| | | |
|---|---|---|
| 1 | CHILDS: | I know. |
| 2 | MUJADIDH: | He gave you the hajj loot for this, man. |
| 3 | CHILDS: | I know, I know it.  I-I chunked out a-- I chunked out a chunk too. |
| 4 | ABDUL-LATIF: | Yeah, I didn't see any of that money, but we'll see. |
| 5 | CHILDS: | You'll-you'll see it tomorrow. |
| 6 | ABDUL-LATIF: | Mm-hmm. |
| 7 | CHILDS: | You'll see the outcome of it tomorrow when you are going like, "Ahhh."  And |
| 8 | | you open the-- you like, "Oh, dude, ah, yeah, yeah." |
| 9 | MUJADIDH: | That's right. |
| 10 | ABDUL-LATIF: | If any of us gets caught and we survive. |
| 11 | CHILDS: | Or anything?  Oh you mean, after this? |
| 12 | ABDUL-LATIF: | If, if we, if, like if we-- like if we don't get killed and we get arrested. |
| 13 | CHILDS: | Mm-hmm. |
| 14 | ABDUL-LATIF: | Don't ever say anything to the police. |
| 15 | CHILDS: | Umm-mm. |
| 16 | ABDUL-LATIF: | 'Cause they gonna tell you, "Oh, you'll feel better.  Oh, we can cut you a deal. |
| 17 | | Oh."  Don't say anything. |
| 18 | MUJADIDH: | Yeah. |
| 19 | ABDUL-LATIF: | Because they're gonna kill us anyway. |
| 20 | MUJADIDH: | Right. |
| 21 | CHILDS: | Mm-hmm. |
| 22 | ABDUL-LATIF: | Just say, "La ilaha ilallah."   That's it. |
| 23 | MUJADIDH: | That's it. |
| 24 | ABDUL-LATIF: | Don't, "Oh, well maybe I can get twenty five years," you know. |

1

2       Date:           June 19, 2011

3       Time:           9:57 p.m.

4       Type:           Telephone Call

5       Participants:   Abu Khalid Abdul-Latif
6                       Wali Mujahidh
7

8

| | | |
|---|---|---|
| 1 | MUJAHIDH: | Nah, the story behind GI Joe and Cobra?  It's like the, um... It's like the United |
| 2 | | States Army versus Islam. |
| 3 | ABDUL-LATIF: | That's the only – That's -- That's the only way that they could win, man, is by |
| 4 | | drawing a cartoon about it.  Can't win for real. |
| 5 | MUJAHIDH: | Yeah. |
| 6 | ABDUL-LATIF: | You know?  I mean, the cartoon you can do anything you want, but, you know, |
| 7 | | hey, what can I say? |
| 8 | MUJAHIDH: | Yeah.  I'm a little nervous, man. |
| 9 | ABDUL-LATIF: | What you nervous about, brother? |
| 10 | MUJAHIDH: | Just coming up there, man.  Everything's was going smooth for me down here. |
| 11 | | Now I gotta come up there.  I just changed.  You know what I'm saying?  I ain't |
| 12 | | been in Washington for of couple years.  I know a lot been changed. |
| 13 | ABDUL-LATIF: | Uh, well, you know, that's what life's about, man -- changes. |
| 14 | MUJAHIDH: | Yeah. |
| 15 | ABDUL-LATIF: | You know, I mean, if-if-if you can get a better opportunity somewhere else, you |
| 16 | | should do it, man, you know. |
| 17 | MUJAHIDH: | Yeah. |
| 18 | ABDUL-LATIF: | I mean, you know, you could always change your mind if you wanted to, but |
| 19 | MUJAHIDH: | Nah, I'm not gonna change my mind. |
| 20 | ABDUL-LATIF: | Yeah, well. |
| 21 | MUJAHIDH: | I just wanna make sure be able-- that I'm gonna be able to get out there and hold |
| 22 | | everything down, you know what I'm saying? |
| 23 | ABDUL-LATIF: | Akhi, right now, you know what I'm saying, you know?  Just come up here, you |
| 24 | | know what I'm saying?  We gonna help you as much as we can.  We gon-- we |

| | | |
|---|---|---|
| 1 | | gonna help you get settled.  You know, what I'm saying?  Where you can ju-- |
| 2 | | where you don't -- where don't where -- where you don't -- where you don't have |
| 3 | | to at least worry about your basic needs and then where we can concentrate on |
| 4 | | what we're up here for. You know? |
| 5 | MUJAHIDH: | Yeah. |
| 6 | ABDUL-LATIF: | We're not gonna -- we're not --  We're gonna do this the right way.  I gotta gym |
| 7 | | where I live at.  We can get (inaudible).  We gonna do-- we gonna do everything |
| 8 | | we can.  We gonna plan things.  (Inaudible)— camp for a couple times.  You |
| 9 | | know, and do some workouts and then, insha'Allah, we'll see what happens. |
| 10 | MUJAHIDH: | Okay.  Insha'Allah.  Yeah, man. |
| 11 | ABDUL-LATIF: | Akh, just keep your head-- keep your head up, man.  Put your trust in Allah, |
| 12 | | man, that's all I can tell you. |
| 13 | MUJAHIDH: | Yeah, that's what I'm doing.  That's what I'm doing. |
| 14 | ABDUL-LATIF: | I mean, basi-- basically, you know, uh, I ha-- I had -- I had a whole bunch of |
| 15 | | money saved for Hajj and I just put it all into this project, man, so I ain't got no |
| 16 | | money either.  I, I put a lot of faith in that too, man. |
| 17 | MUJAHIDH: | Yeah. |
| 18 | ABDUL-LATIF: | Well, let me call you back, man, because I'm pulling in.  I got to bring some |
| 19 | | groceries inside. |
| 20 | MUJAHIDH: | All right.  Insha'Allah.  Salamu alaikum. |
| 21 | | *(Recording concluded.)* |
| 22 | | |

1                           **EXHIBIT 1D1**

2                   Date:          June 6, 2011

3                   Time:          8:40 p.m.

4                   Type:          Meeting/Phone Call

5                   Participants:  Abu Khalid Abdul-Latif
6                                  Robert Childs
7                                  Wali Mujahidh
8                                  Binta Moussa Davis
9                                  Khaled Abdul-Latif

| | | |
|---|---|---|
| 1 | | the military all the time. (inaudible) So I mean, that might even be one of his |
| 2 | | contacts. I don't know his contacts. I'd rather keep it that way. |
| 3 | ABDUL-LATIF: | Right. |
| 4 | CHILDS: | You know? What do they call that? Plausible deniability? But, you know, um… |
| 5 | | well, I'm sure he can get, I'm sure he can get the weapons in, I don't know, a |
| 6 | | week, ten days. |
| 7 | BINTA: | (in background) Khaled you need to eat something (inaudible) |
| 8 | CHILDS: | It depends on the price. |
| 9 | ABDUL-LATIF: | How much- how much are they gonna (inaudible) |
| 10 | CHILDS: | Uh, he didn't give me a price on that. He said he'd have to, uh, look into to, to |
| 11 | | see what he could get. You know, but he told me (inaudible) twelve hundred for |
| 12 | | three of them. I think that's ri- I think that's ridiculous. |
| 13 | ABDUL-LATIF: | Why is that ridiculous? |
| 14 | CHILDS: | Four hundred a piece for three of them? |
| 15 | ABDUL-LATIF: | Oh four hundred for one? |
| 16 | CHILDS: | Yeah. Well, I mean how much, how much can you come up with these days? |
| 17 | ABDUL-LATIF: | Basically, basically, you know, I had eight hundred with the brothers I put down |
| 18 | | money for hajj and I'm not gonna make it there, you know what I'm saying? I'm |
| 19 | | cool with that. (inaudible) I'll have another six hundred, uh, so I'll have fourteen. |
| 20 | CHILDS: | And how much do you need from me? Uh, just, a number, a number so I can, |
| 21 | | you know, start planning (inaudible) instead of paying this instead of paying that |
| 22 | | (inaudible) So if you can give me a number that will help me figure out |
| 23 | | (inaudible) 'Cause obviously I'm not gonna need to buy goodies and everything. |
| 24 | | |

1

**EXHIBIT 1D12**

2          Date:          June 17, 2011

3          Time:          1:00 p.m.

4          Type:          Meeting

5          Participants:   Abu Khalid Abdul-Latif
6                          Robert Childs
7                          Khaled Abdul-Latif)
8

9

| | | |
|---|---|---|
| 1 | CHILDS: | Your papa. |
| 2 | KHALED: | Daddy. |
| 3 | CHILDS: | Say, "Hey, pappy." |
| 4 | KHALED: | Daddy. |
| 5 | CHILDS: | No, Pappy. |
| 6 | KHALED: | Daddy. |
| 7 | CHILDS: | Say, "Hey, Pappy." |
| 8 | KHALED: | Daddy. |
| 9 | CHILDS: | "Hey, Papa." |
| 10 | KHALED: | Daddy. |
| 11 | ABDUL-LATIF: | He don't listen to nobody but me. |
| 12 | CHILDS: | Oh, no.  He said, "Oh, boy" when I told him to say, "Oh, boy." |
| 13 | ABDUL-LATIF: | Well, he know that very well. |
| 14 | CHILDS: | Oh, boy. |
| 15 | KHALED: | Oh boy. |
| 16 | ABDUL-LATIF: | That-- I need to make something else straight.  I-I-I just took out my money I |
| 17 | | was gonna use for hajj. |
| 18 | CHILDS: | Right, I know. |
| 19 | ABDUL-LATIF: | This better be on the up-and-up with this brother, or I'll be very upset. |
| 20 | CHILDS: | You mean, what, not, uh, getting the stuff? |
| 21 | ABDUL-LATIF: | Yeah. |
| 22 | CHILDS: | No, he's gonna get the stuff, that I can assure you. |
| 23 | ABDUL-LATIF: | Yeah. |
| 24 | | |

1
## EXHIBIT 1D1

2        Date:           June 6, 2011

3        Time:           8:40 p.m.

4        Type:           Meeting/Phone Call

5        Participants:   Abu Khalid Abdul-Latif
6                        Robert Childs
7                        Wali Mujahidh
8                        Binta Moussa Davis
9                        Khaled Abdul-Latif

| 1 | ABDUL-LATIF: | Like a command center.  Or an off--the office of the colonel or sergeant or |
| 2 | | something.  Something to that degree. |
| 3 | CHILDS: | Okay, uh.  Well, so with that in mind.  You're, you're not gonna find it up there |
| 4 | | most likely but-- With that in mind, that lays out a target, right? |
| 5 | ABDUL-LATIF: | Right. |
| 6 | CHILDS: | So now, what is the objective? |
| 7 | ABDUL-LATIF: | The objective is to go in there and take out any- anybody wearing green or a |
| 8 | | badge or colors.  That's it right? |
| 9 | CHILDS: | Well I mean, I--you don't—I well, I mean I know that.  But, uh, how do, how do |
| 10 | | we work this?  Um...  In order to lay out a plan, like I was saying, we need a--we |
| 11 | | need a plan to—'cause there's one thing going in half blind.  There's another thing |
| 12 | | going in totally blind. |
| 13 | ABDUL-LATIF: | What about this? |
| 14 | CHILDS: | What's that? |
| 15 | ABDUL-LATIF: | What about hitting a, what about hitting a MEPS, MAPS, MEPS office? |
| 16 | CHILDS: | A what? |
| 17 | ABDUL-LATIF: | MEPS. |
| 18 | CHILDS: | MEPS, what's MEPS? |
| 19 | ABDUL-LATIF: | Military recruiting.  You know, where you go-- |
| 20 | CHILDS: | Right. |
| 21 | ABDUL-LATIF: |  -- and you have to go for your physical and take the ASVAB test and all that. |
| 22 | CHILDS: | So a recruiter's office? |
| 23 | ABDUL-LATIF: | Something like that.  No, no, no, not like a recruiting office like at the mall, you |
| 24 | | know. |

| | | |
|---|---|---|
| 1 | CHILDS: | Oh. |
| 2 | ABDUL-LATIF: | No.  The building where you spend the whole day in there-- |
| 3 | CHILDS: | Well where is this at?  Is that on the base?  Is that off the base?  Where is it at? |
| 4 | ABDUL-LATIF: | Like MEPS, Military Entrance Processing Station.  They call it MEPS is what |
| 5 | | they call it. |
| 6 | CHILDS: | Wow, I didn't even know that. |
| 7 | ABDUL-LATIF: | That-that-that's what you do when, when you go in an office you sit-- |
| 8 | CHILDS: | Is that before boot camp? |
| 9 | ABDUL-LATIF: | Yeah, 'cause you got to take the ASVAB test, and then they got to do a physical |
| 10 | | on you. |
| 11 | CHILDS: | So the nearest one here is in Portland. |
| 12 | ABDUL-LATIF: | No.  They got one in Seattle, too. |
| 13 | CHILDS: | Hmm, put it up there.  See if that, uh, makes a difference. |
| 14 | ABDUL-LATIF: | Because the thing is, we know that almost everybody in there is either going |
| 15 | | military or they are military.  And some of those people, they want to go to Iraq |
| 16 | | and Afghanistan.  You know, it's a confined space.  Not a lot of people carrying |
| 17 | | weapons, and we would have an advantage. |
| 18 | CHILDS: | So, (inaudible) we could get--. |
| 19 | ABDUL-LATIF: | And we wouldn't need grenades or anything.  We could just kind of (inaudible) |
| 20 | | with what we need.  And we'll get, and we'll get more targets. |
| 21 | CHILDS: | Okay. |
| 22 | ABDUL-LATIF: | How do you feel about that?  Okay Military Entrance Process, Third Avenue in |
| 23 | | Seattle, it's right downtown. |
| 24 | | |

| | | |
|---|---|---|
| 1 | CHILDS: | 2901 Third Ave.  So it's number A.  So zoom in on number A.  Just double-click |
| 2 | | on it or something.  Oh it's going to actually bring you up through the uh-.  Well, |
| 3 | | we know what downtown looks like.  What's that off of?  Denny and-- Denny and |
| 4 | | Boren? |
| 5 | ABDUL-LATIF: | Denny and Broad. |
| 6 | CHILDS: | Denny and Broad.  Okay, off Denny. |
| 7 | ABDUL-LATIF: | Let me go bra- let me go back.  And the thing is, you know, we can just drive |
| 8 | | right in there and just run right in there.  But if we could -- If we could get a look |
| 9 | | at it, if we could get a look at it from a satellite it might give us a better idea- |
| 10 | CHILDS: | Right. |
| 11 | ABDUL-LATIF: | -- of what businesses are around it.  You know what I'm saying?  And, it's a easy |
| 12 | | place to hit because if you're going to um,-- if you're going into the military, from |
| 13 | | the time that uh— oh, the D is blocking it so-- |
| 14 | CHILDS: | Right, so what we do is this, first and foremost.  Let's zoom in one more |
| 15 | | (inaudible) and scroll down.  Your internet's kind of slow, but don't move it |
| 16 | | around just yet.  (inaudible) |
| 17 | ABDUL-LATIF: | You know, and-and this would be a way where we wouldn't end up killing |
| 18 | | anyone that's innocent. |
| 19 | CHILDS: | Okay. |
| 20 | ABDUL-LATIF: | The advantage (inaudible) |
| 21 | CHILDS: | That took us to uh Seattle/Bremerton. |
| 22 | ABDUL-LATIF: | (inaudible) And there's the boat —'cause there's the boat route. |
| 23 | CHILDS: | The ferries yeah.  It's uh-- |
| 24 | ABDUL-LATIF: | There it is over there. |

| | | |
|---|---|---|
| 1 | CHILDS: | Oh okay.  No, that's West Seattle.  It just Says, "West Seattle."  You're not, uh... |
| 2 | | Hit "search" again, since it's there. |
| 3 | ABDUL-LATIF: | Cause that's what you do, you know, if we were to uh, raid a MEPS office, and |
| 4 | | do that—it might deter young recruits from trying to go into the military.  But |
| 5 | | that's, wait, that's Portland.  Hold on a second. |
| 6 | CHILDS: | Wait, wait, wait, wait.  Um, it's doing its thing. |
| 7 | ABDUL-LATIF: | Cause, because-because that's-that's-that's what I do.  I walk into a office, "I |
| 8 | | want to join the military."  Okay.  You fill out these papers, and we'll give you a |
| 9 | | criminal background check.  You pass and all that.  And, all right.  You go to this |
| 10 | | hotel.  They let you stay in a hotel and wake you up at three in the morning and |
| 11 | | you go sit at MEPS all day long.  And you're taking tests, physical, mental, |
| 12 | | everything. |
| 13 | CHILDS: | Right. |
| 14 | ABDUL-LATIF: | And if you pass, and, uh, and then they send you off to boot camp wherever that |
| 15 | | is, whether it's San Diego, or Chicago, or Florida, wherever they got boot camps |
| 16 | | now. |
| 17 | CHILDS: | Right.  So. . . |
| 18 | ABDUL-LATIF: | It's A.  It's not up there, up there on top. |
| 19 | CHILDS: | Right.  So, ah. |
| 20 | ABDUL-LATIF: | Where, where's the street view of that? |
| 21 | CHILDS: | Well, I wanted to zoom it in, just a minute, right.  I never even knew this place |
| 22 | | existed. |
| 23 | ABDUL-LATIF: | Yeah every ma- every major city has an office like that. |
| 24 | | |

| | | |
|---|---|---|
| 1 | CHILDS: | Hmm, I mean I drove past that Denny so many times, that's why I'm surprised. |
| 2 | | You'd thought I never paid attention.  I was just driving by. |
| 3 | ABDUL-LATIF: | Akhi, it's not an office that stands out and says "MEPS."  No, it-it-it's not like |
| 4 | | that.  But, but you know, that--that's a better target too.  Cause it's right in the |
| 5 | | city.  It's a place where every military person has to go through to get into the |
| 6 | | military.  It sends a sign.  It, it sends a message.  And I'm sure you agree with me |
| 7 | | on that. |
| 8 | CHILDS: | Um-hum.  It definitely would. |
| 9 | ABDUL-LATIF: | It's right there, man, too.  Right where all the homosexuals are at, too.  There's a |
| 10 | | street view of uh —oh wait- and that's what we want, we want the street view. |
| 11 | | The Five Point Cafe.  It's only a couple of blocks from the Five Point Café. |
| 12 | | There's the front office.  It's a big office. |
| 13 | CHILDS: | Wow. |
| 14 | ABDUL-LATIF: | And that's just one shot. |
| 15 | CHILDS: | But what's it close to? |
| 16 | ABDUL-LATIF: | Oh, hit that.  See if it moves up a little bit. |
| 17 | CHILDS: | It will.  It's trying.  What is -- what street is this? |
| 18 | ABDUL-LATIF: | Uh— |
| 19 | CHILDS: | What street is this right here? |
| 20 | ABDUL-LATIF: | I-I can't see it-- |
| 21 | CHILDS: | See the green – see the green arrow?  That green arrow where it's pointed at is the |
| 22 | | direction this is facing straight-on.  So just to the right of that arrow is what-- |
| 23 | ABDUL-LATIF: | Broad Street.  This is Broad Street right there. |
| 24 | CHILDS: | Okay that's Broad |

1

**EXHIBIT 1D2**

2

Date:           June 7, 2011

3

Time:           8:35 p.m.

4

Type:           Meeting

5
6
7

Participants:   Abu Khalid Abdul-Latif
                Robert Childs

| | | |
|---|---|---|
| 1 | CHILDS: | Humdalallah. |
| 2 | ABDUL-LATIF: | So that, that-that building we saw downtown, that's not it. |
| 3 | CHILDS: | Right, right. |
| 4 | ABDUL-LATIF: | The place is over on East Marginal Way.  So it's somewhere over there by |
| 5 | | Boeing. |
| 6 | CHILDS: | Okay. |
| 7 | ABDUL-LATIF: | You know, uh, I tried looking it up, uh, on the overhead view, you can't really get |
| 8 | | it. |
| 9 | CHILDS: | You can't? |
| 10 | ABDUL-LATIF: | You can't, you can't see it from uh overhead. |
| 11 | CHILDS: | Did you try to zoom in? |
| 12 | ABDUL-LATIF: | There's a lot of trees around. |
| 13 | CHILDS: | Ah.  Cover. |
| 14 | ABDUL-LATIF: | But they show a corner of the building.  It's two stories.  You know, and it looks |
| 15 | | like there's like a little, little thing that goes up, you know.  Like a, like a arm that |
| 16 | | lets people in and out. |
| 17 | CHILDS: | Oh, you mean like a gate? |
| 18 | ABDUL-LATIF: | It looks like it, but I don't know what it is.  But uh I was thinking, I was thinking |
| 19 | | a little, a little bit about this today.  We need to get inside that building.  So I |
| 20 | | would-- so the idea I had was for you to kind of go undercover.  Just dress like |
| 21 | | this.  Take the kufi off, go in there, and see what the first floor looks like. |
| 22 | CHILDS: | It's possible. |
| 23 | ABDUL-LATIF: ' | Cause I-- I just called them-- |
| 24 | CHILDS: | Can you, can you just walk into those places? |

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | We don't know until we try.  It's called MEPS.  Every, every enlistee to any |
| 2 | | military has to go through these places.  There are many of these places all over |
| 3 | | the country. |
| 4 | CHILDS: | Right, right. |
| 5 | ABDUL-LATIF: | And we know that—'cause we know that they're sending most everybody that |
| 6 | | goes in there to Afghanistan and Iraq and Yemen.  I called them this morning, |
| 7 | | um, 'cause we had that location.  And I saw the other one.  I was like, can you |
| 8 | | verify your address for me?  And he gave me the address. |
| 9 | CHILDS: | What do you mean you saw the other one? |
| 10 | ABDUL-LATIF: | The, uh, East Marginal Way location. |
| 11 | CHILDS: | Oh, they had it listed? |
| 12 | ABDUL-LATIF: | Yeah. |
| 13 | CHILDS: | Oh, I didn't see that. |
| 14 | ABDUL-LATIF: | So they had two different MEPS locations so I needed-- I needed to figure out |
| 15 | | which one it was.  So I called them and, "Can you verify the address to MEPS for |
| 16 | | me?"  And, and that's what he told me.  It's a little easier to hit, too.  We might be |
| 17 | | able to use a RPG for that. |
| 18 | CHILDS: | Yeah, well, what's the RPG gonna do, though? |
| 19 | ABDUL-LATIF: | Gonna put a big old hole through that sucker. |
| 20 | CHILDS: | Well, I mean, that would depend if we uh, can just walk in or not. |
| 21 | ABDUL-LATIF: | Yeah, that - that's why we need you to go in undercover. |
| 22 | CHILDS: | What am I supposed to do?  Act like I, uh, I'm interested in enlisting?  Or, I |
| 23 | | mean, what kind of cover? |
| 24 | | |

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | That's why I'm suggesting tomorrow, maybe uh, maybe-maybe-maybe we can |
| 2 | | meet somewhere like right here or something, or somewhere close to here and |
| 3 | | just drive over there.  All we – all we got to do is be able to see the building from |
| 4 | | the street. |
| 5 | CHILDS: | Okay |
| 6 | ABDUL-LATIF: | That's it.  Because the one in San Diego that I know about, it's probably ain't the |
| 7 | | same building anymore, but you can just walk in. |
| 8 | CHILDS: | Okay. |
| 9 | ABDUL-LATIF: | We need to know what the front desk looks like, the lobby, everything.  And |
| 10 | | then you, then you can come out.  And we can draw like a little map of what it |
| 11 | | might look like.  You don't have to worry about the upstairs. |
| 12 | CHILDS: | Okay.  Well, well what if there's armed personnel upstairs? |
| 13 | ABDUL-LATIF: | That's the whole point of you going in.  You look for stairs, elevators, escalators, |
| 14 | | whatever there is. |
| 15 | CHILDS: | Okay. |
| 16 | ABDUL-LATIF: | If we know what's going on in the bottom, we can-- we can contain the top.  Most |
| 17 | | of those cats, they're not carrying weapons. |
| 18 | CHILDS: | Right. |
| 19 | ABDUL-LATIF: | Basically 80 percent of the people there are there just to get physicals and |
| 20 | | ASVAB tests and then go to boot camp. |
| 21 | CHILDS: | Okay, I'm trying to envision-- |
| 22 | ABDUL-LATIF: | It's not a big place, either.  That's why-- |
| 23 | CHILDS: | No, no. I'm trying to envision if I've  gone by there.  'Cause I've, you know, I've |
| 24 | | been on East Marginal Way so many times. |

1

**EXHIBIT 1D4**

2          Date:          June 7, 2011

3          Time:          6:27 p.m.

4          Type:          Phone Call

5          Participants:  Abu Khalid Abdul-Latif
6                         Robert Childs
7

| 1 | CHILDS: | Well, yeah. That's what I'm saying today. Last night we ended up playing phone |
| 2 | | tag. So I sent him a message and told him, uh, I'm trying to call him, he's trying |
| 3 | | to call me, we keep missing each other. But he never, he never got back to me, |
| 4 | | so. He called me earlier today. And, uh, we were talking. Uh, basically he said, |
| 5 | | he just confirmed that he is-- he's willing to come help whenever we bring him |
| 6 | | up. So the question is, is when do you want to have him up here? |
| 7 | ABDUL-LATIF: | Well, you know, I was thinking, I was, I was thinking a little bit today. And, uh, |
| 8 | | the thing is-- the thing is, well, we don't have the element of surprise. You know, |
| 9 | | and we need to find a way to get that. |
| 10 | CHILDS: | Why don't we? |
| 11 | ABDUL-LATIF: | Because, first of all, there's a camera shooting down right at the parking lot. And |
| 12 | | there are-- |
| 13 | CHILDS: | Do you know-- Do you know chances are that camera is not monitored? It's just |
| 14 | | recording. |
| 15 | ABDUL-LATIF: | Well we need to make sure of that, you know. |
| 16 | CHILDS: | There's no way to make-- there's no way to make sure of that unless you can get |
| 17 | | inside security. |
| 18 | ABDUL-LATIF: | Well, you know, there's-- there's that security desk right up front. That's where I |
| 19 | | think all the cameras are at. |
| 20 | CHILDS: | Well that's easy. You know, that's an easy, easy, easy situation. |
| 21 | ABDUL-LATIF: | You know, plus, you know, the front door is about six to seven seconds away |
| 22 | | from when we-- from when we jump out. You know, I mean-- |
| 23 | CHILDS: | Okay. |
| 24 | ABDUL-LATIF: | And then you got the concrete barriers. So we can't drive up to the door. |

| 1 | CHILDS: | Right. |
|---|---------|--------|
| 2 | ABDUL-LATIF: | So, I'm only looking-- we're only in need to look for a solution. And that's why I |
| 3 | | was suggesting to you yesterday that you just walk up in there, and go up to the |
| 4 | | security desk, and just make up something to ask him, you know, kind of lean |
| 5 | | over the desk -- |
| 6 | CHILDS: | Oh yeah, I under-- I understand, yeah, I understand that part. |
| 7 | ABDUL-LATIF: | That way we could see what-- That way, that way we could see, uh, what's going |
| 8 | | on back there, you know. |
| 9 | CHILDS: | Right, 'cause you know, I mean, 'cause that is a good target, no matter what. |
| 10 | ABDUL-LATIF: | Yeah, yeah. I agree with that. I agree with that. You know, all, all I'm saying is |
| 11 | | we should make sure that we have the element of surprise, because we don't |
| 12 | | know if he can automatically lock the doors. We don't know if he got a weapon |
| 13 | | back there. We don't know what's going on. |
| 14 | CHILDS: | Wouldn't you-- Wouldn't you think a group of individuals coming up with |
| 15 | | weapons would be a surprise in and of itself? That's gonna be an element of |
| 16 | | surprise. As you said before, nobody's ever targeted this. |
| 17 | ABDUL-LATIF: | Yeah. No one's ever, no one's ever targeted this, you know. And I-- and I'm not |
| 18 | | trying to, you know, change the-- I'm not trying to flip the script or anything like |
| 19 | | that. But it would, it would kind, it would kind of-- it would kind of be pointless, |
| 20 | | too, if we rode up there and we all got shot and killed, and we didn't get anybody. |
| 21 | | It would be, be-- it would have been pointless. That's all I'm saying. |
| 22 | CHILDS: | True, true. But, I mean uh, that's what I'm saying. That, I don't think that's going |
| 23 | | to happen, you know? |
| 24 | ABDUL-LATIF: | That's cool. That's cool. Let's make sure it doesn't happen, you know? |

| | | |
|---|---|---|
| 1 | CHILDS: | Okay, so-- Yeah, so like you were saying, I mean, you wanted me to go in. And |
| 2 | | that's, that's not a problem. I mean, when do you want that to happen? |
| 3 | ABDUL-LATIF: | As soon as you got some time. Just maybe just stop by-- maybe just stop by on |
| 4 | | your way home from work, or go during your lunch— |
| 5 | CHILDS: | Well, it's gonna have to be before five, yeah, it's gonna have to be before five, |
| 6 | | 'cause they don't close-- I mean, they close exactly at five. And, you know, |
| 7 | | federal government closes promptly at five. |
| 8 | ABDUL-LATIF: | (laughs) Yeah. You know, it's kind of funny, too. The government, they're |
| 9 | | talking about taking a vacation and shutting down the government. Huh? At a |
| 10 | | time-- at a time when they're provoking war with the rest of the world. |
| 11 | CHILDS: | Right. |
| 12 | ABDUL-LATIF: | I find that-- I find that-- I find that to be kind of odd. Suppanallah. |
| 13 | CHILDS: | Okay. Hey, now, now you said you weren't, you weren't flipping the script. But |
| 14 | | I just want, I--you know, I want to make sure that you, this is what you're down |
| 15 | | for. You're, you, you know I'm not gonna hold it against you if you say, "No, |
| 16 | | let's do whatever." But I just want to make sure that, uh, this is what you want, |
| 17 | | all the way. |
| 18 | ABDUL-LATIF: | Akhi, you know, we trying, we trying to do what we can to wake the Muslims up, |
| 19 | | to say, look, it's time to defend your religion. All I, all I, all-all I'm saying is let's |
| 20 | | make sure that, you know, we don't just run up to the front door and get killed. |
| 21 | | That's all I'm saying. |
| 22 | CHILDS: | Right, I understand, I understand that part. I'm just asking you, okay, if this is |
| 23 | | what you want. Do you want to- do you want to go in here, and do you want to |
| 24 | | do this as you were saying? Or do you want to-- do you want to call it off? Or, |

1

**EXHIBIT 1D12**

2          Date:          June 17, 2011

3          Time:          1:00 p.m.

4          Type:          Meeting

5          Participants:  Abu Khalid Abdul-Latif
6                         Robert Childs
7                         Khaled Abdul-Latif)

8

9

| 1  | CHILDS: | Yeah bandoliers-- |
|----|---------|-------------------|
| 2  | ABDUL-LATIF: | -- they carry their Quran -- |
| 3  | CHILDS: | -- and stuff like that, yeah. |
| 4  | ABDUL-LATIF: | We need to make sure those are filled up. |
| 5  | CHILDS: | Easy enough said. |
| 6  | ABDUL-LATIF: | It'd be—it'd be nice -- |
| 7  | CHILDS: | Easy enough done. |
| 8  | ABDUL-LATIF: | It'd be nice, man, if we had ten or twelve people.  Then we could have stuck with |
| 9  |  | Fort Lewis, but, you know, we gotta take what we can get. |
| 10 | CHILDS: | Right. |
| 11 | ABDUL-LATIF: | You know? |
| 12 | CHILDS: | All right, I gotta run back up to, uh, south Lake Union -- |
| 13 | ABDUL-LATIF: | Akhi. |
| 14 | CHILDS: -- | I got to inspect tanks-- |
| 15 | ABDUL-LATIF: | Akhi-- |
| 16 | CHILDS: | -- and then I'll get this to him. |
| 17 | ABDUL-LATIF: | -- as soon as you get the clips in your hand, you need to call me right away.  We |
| 18 |  | need to hook up right away. |
| 19 | CHILDS: | Oh, the-the hardware?  Of course. |
| 20 | ABDUL-LATIF: | You know what I'm saying?  Don't go to the store.  Don't get gas.  Don't do |
| 21 |  | anything.  Call me. |
| 22 | CHILDS: | Well I'll get gas if I gotta get gas to get it down to ya, of course. |
| 23 | ABDUL-LATIF: | Don't even -- don't do anything.  Just come see me. |
| 24 | CHILDS: | Right.  I will.  You know that.  As soon as I have hardware-- |

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | And you know— |
| 2 | CHILDS: | -- you will be the first to uh, to know. |
| 3 | ABDUL-LATIF: | And yes, you know, call me, you know, "What's up?  How you doing?  What's |
| 4 | | popping?"  Don't call me, "Oh brother, we need to get this going."  No don't. |
| 5 | | 'Cause you never know who I'm with. |
| 6 | CHILDS: | Right. |
| 7 | ABDUL-LATIF: | And-- |
| 8 | CHILDS: | Well, you can always give me a code word, too, if uh--  Like if I need to talk to |
| 9 | | you about something – if I -- if I need to talk to you about something and you're |
| 10 | | with Binta or something, you can always say something that she won't be clue – |
| 11 | | that, she'll be clueless about and I'll know that you can't talk about it. |
| 12 | ABDUL-LATIF: | Just say, "Hey, look we need to meet."  And then we'll hook – or I'll say, "Look |
| 13 | | we'll meet at McDonalds in twenty minutes or something." |
| 14 | CHILDS: | Okay.  We can do that. |
| 15 | ABDUL-LATIF: | Because, you know, it ain't just because, you know -- |
| 16 | CHILDS: | Oh you, oh this brother needs – wants out. |
| 17 | ABDUL-LATIF: | Oh! |
| 18 | CHILS: | Look at him. |
| 19 | ABDUL-LATIF: | This is for Binta's protection also. |
| 20 | CHILDS: | Right, of course.  "Plausible Deniability" is the official term. |
| 21 | ABDUL-LATIF: | All right.  Go ahead, man, 'cause -- |
| 22 | CHILDS: | All right, brother.  Salamu Alaikum. |
| 23 | ABDUL-LATIF: | Walaikum As-salam. |
| 24 | CHILDS: | Okay, nephew.  As-Salamu Alaikum. |

1

## EXHIBIT 1D5

2    Date:           June 10, 2011

3    Time:           9:05 p.m.

4    Type:           Meeting

5    Participants:   Abu Khalid Abdul-Latif
6                    Robert Childs

7

8

| | | |
|---|---|---|
| 1 | CHILDS: | You know, I hate to, I mean, with, with Walli, with his meds and everything, we |
| 2 | | need to, you know-- If we get him up here.  And he has no-- he doesn't have his |
| 3 | | meds.  How long is he gonna last? |
| 4 | ABDUL-LATIF: | Well he did tell me, man, more than once, that he needed his medication up here. |
| 5 | | I'm like, brother, you need to do that. |
| 6 | CHILDS: | That's not an x-ray, is it? |
| 7 | ABDUL-LATIF: | This is garbage.  This is recycle. |
| 8 | CHILDS: | Oh, it goes in there, okay. |
| 9 | ABDUL-LATIF: | Come on, man.  I know better than that. |
| 10 | CHILDS: | Somebody's x-ray. |
| 11 | ABDUL-LATIF: | But like I told you on the phone earlier, Akhi, there has been many people who |
| 12 | | have tried to do things like this and they've failed. |
| 13 | CHILDS: | Right.  I would--  You keep this so you can study it. |
| 14 | ABDUL-LATIF: | Make copies of it, man.  There's a copy machine over there.  Just make one copy. |
| 15 | CHILDS: | Right.  Uh, da, da, da, da, yeah right there. |
| 16 | *(copy machine sounds)* | |
| 17 | ABDUL-LATIF: | (inaudible)  Okay, yeah.  So, okay, so basically, we leave Walli here.  And we |
| 18 | | don't even have to kill the guards, because he's gonna be there. |
| 19 | CHILDS: | The guards are gonna be -- you know, the moment you step in, the guards are |
| 20 | | gonna pull – they're gonna draw. |
| 21 | ABDUL-LATIF: | Okay.  If they don't draw.  Let's just say if they don't draw. |
| 22 | CHILDS: | You know they're gonna be-- they're gonna be trying pretty good.  The moment |
| 23 | | they see somebody with weapons. |
| 24 | | |

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | Anybody who draws, we take them out. Anybody who doesn't draw, we tell |
| 2 | | them, "Stay on the ground." You know what I'm saying. "Don't move." We go |
| 3 | | over here, we do our thing, we get out and go. That's it. We're h-- we're here for |
| 4 | | one purpose. |
| 5 | CHILDS: | You know, what if Walli gets overpowered? |
| 6 | ABDUL-LATIF: | Well we're not gonna be gone that long. We're not going to San Francisco, man-- |
| 7 | CHILDS: | Well you know what I mean. You know what I mean. It can happen in a fla-- in |
| 8 | | a moment. |
| 9 | ABDUL-LATIF: | Well, you know, maybe, uh – oh, how about this? Maybe he stays here and |
| 10 | | guards the area. Then maybe one of us stays right here half-way between the |
| 11 | | hallway, and the other one goes in to take care of business, so this, this guy he |
| 12 | | can float either way. |
| 13 | CHILDS: | Okay. Okay. So, pretty much the fastest one that can get back and forth. |
| 14 | ABDUL-LATIF: | Which would be you. |
| 15 | CHILDS: | Okay. |
| 16 | ABDUL-LATIF: | 'Cause I'm, I'm you know, obviously, you know-- |
| 17 | CHILDS: | So that means you would, you would be the one going back to MEPS? |
| 18 | ABDUL-LATIF: | You'd be going back to MEPS, 'cause you're faster than me-- |
| 19 | CHILDS: | Well you said that as a floater, this is gonna be-- have to be somebody who can |
| 20 | | get back and forth fast. Can you, can you run a hundred, and then a hundred, and |
| 21 | | then a hundred, and then a hundred. |
| 22 | ABDUL-LATIF: | I-I can jog fifty and run fifty and run one hundred. You see what I'm saying? |
| 23 | CHILDS: | Uh, yeah, right— |
| 24 | ABDUL-LATIF: | Or, or— |

| | | |
|---|---|---|
| 1 | CHILDS: | Yeah, you think you can do that, brother? |
| 2 | ABDUL-LATIF: | Or I might not have to go and help you over there. Basically, he, uh-- Walli is |
| 3 | | watching our back from here. I'm watching your back and his back from here. |
| 4 | CHILDS: | But nothing's gonna be coming from here, that's the thing. All the, all the-- |
| 5 | | Anything that's gonna be coming is gonna be coming through that front door. |
| 6 | ABDUL-LATIF: | That's why we have him right here-- |
| 7 | CHILDS: | Right. |
| 8 | ABDUL-LATIF: | To guard this. I'm guarding him, and I'm guarding this here. And you go in there |
| 9 | | and take care of that. And then we're-- and then you come, and then we'll come |
| 10 | | together, and then we'll leave. |
| 11 | CHILDS: | That's assuming that this hallway connects with this. I mean, now, remember this |
| 12 | | one's only ten yards, from the hallway-- about ten yards from the hallway to the |
| 13 | | door. |
| 14 | ABDUL-LATIF: | This is the commander's office. |
| 15 | CHILDS: | And that's the commander's office. |
| 16 | ABDUL-LATIF: | Do you know what the commander looks like? |
| 17 | CHILDS: | No. But, uh, I can identify him by his uniform and rank. He will be in uniform, |
| 18 | | that's gonna be the, uh, norm. You just look for the bird or you look for the star. |
| 19 | | Look for any gold or silver up on the shoulder, and it's an officer. |
| 20 | ABDUL-LATIF: | Wali-- Wali stays here, or I can even come back to the, to the corner. |
| 21 | CHILDS: | Presuming this hallway connects. |
| 22 | ABDUL-LATIF: | Presuming this hallway connects, to guard you and him. Then we go take care of |
| 23 | | that. And then we just get out of there. Maybe the commander will be over here. |
| 24 | | |

| | | |
|---|---|---|
| 1 | CHILDS: | Yeah, I'm sure there'll be uniformed people in there.  And it's quite possible he |
| 2 | | will be. |
| 3 | ABDUL-LATIF: | Exact-- Especially in the morning. |
| 4 | CHILDS: | Um-hum. |
| 5 | ABDUL-LATIF: | Figure oh, man, you know, it's Monday morning. |
| 6 | CHILDS: | Giving everyone the spiel. |
| 7 | ABDUL-LATIF: | Yeah, you know, we need to do this right.  So, he's here.  I'll follow you here.  I |
| 8 | | got your back right outside the door.  Go in there and take care of that.  And I-- |
| 9 | | and I'll be watching him in the meanwhile. |
| 10 | CHILDS: | Okay. |
| 11 | ABDUL-LATIF: | Because somebody has to watch him up here. |
| 12 | CHILDS: | Okay.  So now, let's, okay, so we got this laid out. |
| 13 | ABDUL-LATIF: | Right. |
| 14 | CHILDS: | So if this-- stick with this plan, alright-- |
| 15 | ABDUL-LATIF: | But how, but how does that work sound? |
| 16 | CHILDS: | I-- it sounds very feasible, very feasible, depending upon what we have. |
| 17 | ABDUL-LATIF: | What do you mean? |
| 18 | CHILDS: | I know we-- we're gonna have automatic weapons.  Do you--  I mean you-you've |
| 19 | | went RPG, grenade, flash bang, grenade, RPG.  What -- |
| 20 | ABDUL-LATIF: | I'm just throw--  I been throwing ideas out.  But since -- but since the assistant |
| 21 | | commander's offices is way up here-- |
| 22 | CHILDS: | Ten, it's only like ten--  Like I said, from this door --  ignore this hallway for the |
| 23 | | moment, since we don't know.  Okay.  We don't know if it connects, if it goes all |
| 24 | | the way into the back to the loading docks or anything like that.  Or it could just |

| | | |
|---|---|---|
| 1 | | be-- it could connect to MEPS at, on this end, but, you know, we don't know. |
| 2 | ABDUL-LATIF: | Did you go to the door of MEPS? |
| 3 | CHILDS: | I went to the door. But I didn't really-- it's, it's kind of frosted glass, so-- |
| 4 | ABDUL-LATIF: | Frosted glass. Oh, yeah, frosted glass. |
| 5 | CHILDS: | Yeah. |
| 6 | ABDUL-LATIF: | But, but there's, but there's a door. You twist it, you open it and go in. |
| 7 | CHILDS: | Oh, yeah. |
| 8 | ABDUL-LATIF: | But you went, but you went around that way though. |
| 9 | CHILDS: | Right. Because this hallway has "Do not enter." I obviously don't want to get |
| 10 | | gunned down doing intel. |
| 11 | ABDUL-LATIF: | Because we could-- because we could take care of the commander. Maybe we |
| 12 | | could toss a grenade down toward his door and it'd just blow off the door. |
| 13 | CHILDS: | So you'd want, uh, you don't want flash bang for That, then. |
| 14 | ABDUL-LATIF: | I'm tryin-- because I'm trying to do something where we could complete our |
| 15 | | mission without wasting time. |
| 16 | CHILDS: | Well, I mean, grenades will-- grenades will work like that. But, this is a flash |
| 17 | | bang. Flash-- no, I-I did some research. I did some research. Okay, a flash bang |
| 18 | | does not put out smoke. A flash bang flashes and then bangs. It's to blind and |
| 19 | | deafen. It's like a stun grenade. You're thinking like tear gas canisters or |
| 20 | | something like that. That's what puts out the smoke. Now, a fragmentation |
| 21 | | grenade does that. It sends out shrapnel, and it'll kill. Flash bang won't kill. |
| 22 | ABDUL-LATIF: | How far is this from this? If-- when you come around this way, do you see |
| 23 | | anything? When you come down this way? |
| 24 | | |

| 1 | CHILDS: | I didn't really notice.  I wasn't really looking straight there.  I was, you know, I |
| 2 | | was just looking on the sides. |
| 3 | ABDUL-LATIF: | I mean, I imagine that there is a hallway there. |
| 4 | CHILDS: | It would seem-- it would seem that way, that it connects. |
| 5 | | |
| 6 | ABDUL-LATIF: | Especially for a fire hazard.  What are you gonna do, you gonna go all the way |
| 7 | | out the-- |
| 8 | CHILDS: | Right.  And it probably, it probably most likely is.  I didn't, uh, I didn't really pay |
| 9 | | that much attention.  I was looking at this stuff. |
| 10 | ABDUL-LATIF: | No, I mean, what I'm saying is I'm ov-- if I'm over here, and then there's a fire-- |
| 11 | CHILDS: | But, but this hallway, now the MEPS door, like I said, is about ten yards off of |
| 12 | | this corner.  The hallway continues on.  I only went to there and then turned |
| 13 | | around and left.  So it's, it's-- I mean, most likely it connects or anything.  I didn't |
| 14 | | really pay that mu-- because it was so-- you're still talking another fifty yards |
| 15 | | away. |
| 16 | ABDUL-LATIF: | And we don't want to guess either, Akhi, 'cause we not gonna get a second |
| 17 | | chance at this. |
| 18 | CHILDS: | Right, so let, let's just stick with what we know, what we see.  I mean, stick with |
| 19 | | the plan.  Wali there guarding, okay.  And we can take care of the rest. |
| 20 | ABDUL-LATIF: | Okay, um.  But how far-- should I stay on this corner to guard the hallway and |
| 21 | | Wali? |
| 22 | CHILDS: | Could do that, I mean, if you can fire 75 yards, or you're gonna have to run to fire |
| 23 | | to get closer.  Or if you could fire a hundred yards.  I can't even fire a hundred |
| 24 | | yards.  I-I mean, with the right weapon, sure.  But it's been so long since I've shot |

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | Right. |
| 2 | CHILDS: | You throw a couple of them in there, it's even worse. |
| 3 | ABDUL-LATIF: | Alright. |
| 4 | CHILDS: | And remember, like I said, these are cubicles. So they're not single offices, |
| 5 | | they're cubicles. |
| 6 | ABDUL-LATIF: | Is there any way to cut between the cubicles to get here? |
| 7 | CHILDS: | I don't know. I didn't try. I was not gonna go into no offices. |
| 8 | ABDUL-LATIF: | Okay, um-- |
| 9 | CHILDS: | That would be suicide before it started. |
| 10 | ABDUL-LATIF: | All right. Basically, we can get the grenades. And we can use them as a |
| 11 | | diversion while yet serving our purpose. |
| 12 | CHILDS: | Okay. So how many apiece? |
| 13 | ABDUL-LATIF: | Grenades, I think, will prevent people who decide that they want to be heroes at |
| 14 | | the end coming back from this far back. If we're all-- if we're running over here, |
| 15 | | and we're about to cut the corner, somebody stick they're head out, and we throw |
| 16 | | a grenade, boom, they go right back in their office or something. |
| 17 | CHILDS: | If they, if they have a head left. |
| 18 | ABDUL-LATIF: | Basically, we can use the grenades to prevent people from coming out and trying |
| 19 | | to be last minute heroes, and we can get out. So basically, you know-- |
| 20 | CHILDS: | So how many you think would be good? |
| 21 | ABDUL-LATIF: | Maybe ten. Let's just get ten. |
| 22 | CHILDS: | Ten total. |
| 23 | ABDUL-LATIF: | Yeah, basically you go in. You take care of business. I got your -- I got your |
| 24 | | back right here to prevent people from coming in behind you trying to, trying to |

| | | |
|---|---|---|
| 1 | | attack you.  I'm at -- right there at the commander's office. |
| 2 | CHILDS: | Okay. |
| 3 | ABDUL-LATIF: | Then, you come running out.  When you come running out, I'll drop your grenade |
| 4 | | right there. |
| 5 | CHILDS: | Okay. |
| 6 | ABDUL-LATIF: | That will prevent heroes from over here.  And then I'll pop another grenade half- |
| 7 | | way down the hallway.  And drop it.  Boom.  Pop another grenade, boom, drop it. |
| 8 | | And Walli is already running out the door to clear the, clear the way of the |
| 9 | | parking lot. |
| 10 | CHILDS: | Okay.  So leave the car running, or no? |
| 11 | ABDUL-LATIF: | It mi-- it might make sense.  But, if we're gonna be in there for five minutes, |
| 12 | | somebody might, "Whoa, man, what's-what's this?"  You know? |
| 13 | CHILDS: | Do you think so?  Do you know how quick that, uh-- ah, I don't know.  That, |
| 14 | | that, that's your call on that, which way to do it. |
| 15 | ABDUL-LATIF: | I'm not gonna take, I'm not gonna, I'm not gonna call that one on my own. |
| 16 | CHILDS: | So we wait 'til Wali is up here, and we figure that part out. |
| 17 | ABDUL-LATIF: | Yeah.  I'm-- It would be nice if we had a fourth person just sitting in the car, |
| 18 | | man. |
| 19 | CHILDS: | Think.  I mean, I don't know anyone.  Think if you, if you know anyone. |
| 20 | ABDUL-LATIF: | 'Cause we need a driver.  And we got-- we got a little time left to figure it out. |
| 21 | CHILDS: | Okay. |
| 22 | ABDUL-LATIF: | A driver— |
| 23 | CHILDS: | Well, let's not take too --  let's not take too much on the (inaudible). |
| 24 | ABDUL-LATIF: | Exactly, exactly.  I mean, we don't have to have a driver. |

1

**EXHIBIT 1D15**

2          Date:          June 21, 2011

3          Time:          12:50 p.m.

4          Type:          Meeting

5          Participants:   Abu Khalid Abdul-Latif
6                          Robert Childs
7                          Wali Mujahidh
8                          Binta Moussa Davis
9                          Khaled Abdul-Latif
10

| 1 | ABDUL-LATIF: | -- we go in first, and we uh-- |
| 2 | CHILDS: | One of us take point, one of us take flank. |
| 3 | ABDUL-LATIF: | And then uh, basically we can just work our way up here.  You know, I can stop |
| 4 | | and hold it down here, and then come over there, and we just follow each other. |
| 5 | MUJADIDH: | My thing is I want more of the action.  It seems like y'all two getting all the |
| 6 | | action, man. |
| 7 | CHILDS: | See, didn't I tell you?  He's not gonna be happy right there. |
| 8 | MUJADIDH: | Well, okay.  I can just post up and when the police get there I just, "You'll never |
| 9 | | take me alive, coppers!"  Ba-da-da-da-da-da-da-da-da-da. (laughs) |
| 10 | ABDUL-LATIF: | Well, you know, how much are the grenades you said? |
| 11 | CHILDS: | I believe they're-- |
| 12 | MUJADIDH: | 'Cause we could just throw grenades at 'em, man. |
| 13 | CHILDS: | 50 apiece. |
| 14 | ABDUL-LATIF: | If we can get to the upper floor-- |
| 15 | CHILDS: | 50 a piece, rough.  I think that's what it was. |
| 16 | MUJADIDH: | We could stand outside, could use the truck as a barricade and just throw |
| 17 | | grenades at 'em. |
| 18 | ABDUL-LATIF: | No, Akhi, look.  Because where the fr-- where the front door is to the truck, we're |
| 19 | | not having any access to the vehicles at all. |
| 20 | CHILDS: | Mm-mm.  Once we're in, we're in. |
| 21 | ABDUL-LATIF: | Once we're in, that's it.  Because they have-- they have like a concrete uh, layout. |
| 22 | | And then they have the concrete uh, things, that were made-- |
| 23 | CHILDS: | Like the big-- |
| 24 | ABDUL-LATIF: | -- like even his truck won't be able to go through it. |

| | | |
|---|---|---|
| 1 | CHILDS: | It's those big, you know, like in the- on the freeways, when they're-when they're |
| 2 | | doing road construction and- |
| 3 | MUJADIDH: | So, barricades. |
| 4 | CHILDS: | -they put those big cinder- cinderblocks.  Those big giant things.  They weigh |
| 5 | | about a ton, ton and a half a piece.  They have to put 'em in with cranes.  It's |
| 6 | | pretty much what it is except they're nicer looking. |
| 7 | ABDUL-LATIF: | They put them there for security purposes, basically. |
| 8 | CHILDS: | Yep. |
| 9 | ABDUL-LATIF: | They look good. |
| 10 | CHILDS: | It's just low enough that a vehicle can't get through, but it's wide enough that it |
| 11 | | doesn't look like it's security. |
| 12 | ABDUL-LATIF: | Yeah, that's true. |
| 13 | CHILDS: | A motorcycle'd get through it. |
| 14 | ABDUL-LATIF: | You'll have to talk to my dad about that, man.  (inaudible)  Yeah, but uh-- so |
| 15 | | basically, you know, we need to make sure we have everything we-- everything |
| 16 | | with us. |
| 17 | CHILDS: | Mm-hmm. |
| 18 | ABDUL-LATIF: | I have a big green, uh, bag there we can just carry everything inside. |
| 19 | CHILDS: | Right.  Well, you also talking about those flak vests.  I mean, yeah, the |
| 20 | | bulletproof vests, but over top of that, the flak vests, where you can hold all your |
| 21 | | clips. |
| 22 | ABDUL-LATIF: | Yeah, we can do that, the clips and the grenades, then we have our AKs and stuff. |
| 23 | CHILDS: | AKs? |
| 24 | ABDUL-LATIF: | Whatever.  You know what I mean. AK, BK, CK, whatever. |

| | | |
|---|---|---|
| 1 | CHILDS: | The same thing these guys are using. |
| 2 | ABDUL-LATIF: | Yeah. |
| 3 | CHILDS: | And that's what I was telling him.  I was like, "What would be better except using |
| 4 | | American made weapons with American made bullets on American made |
| 5 | | terrorists?" |
| 6 | ABDUL-LATIF: | Or how about this?  How about we enter.  We throw a grenade in there.  And we |
| 7 | | run through and we throw a grenade in here, and then we just keep going. |
| 8 | MUJADIDH: | Yeah. |
| 9 | ABDUL-LATIF: | That way, we don't have to worry about securing spots.  One of us-- one of us |
| 10 | | kind of stay behind for a second.  Make sure that you stay far -- far enough away |
| 11 | | from the blast but you stay close enough to make sure no one survives it. |
| 12 | CHILDS: | Stay behind the wall, you should be okay.  As long as you throw it-- as long as |
| 13 | | you throw the grenade center--  into the center of the room or beyond.  Then |
| 14 | | whoever's on this side of the wall will be okay.  I mean, as long as you're not up |
| 15 | | against the wall. |
| 16 | ABDUL-LATIF: | But basically, beyond here, we're not really gonna--  we're not really gonna be |
| 17 | | able to plan.  We just know we have to get behind here-- |
| 18 | CHILDS: | Mm-hmm. |
| 19 | ABDUL-LATIF: | -- and just hit everybody we see.  'Cause we don't know who's gonna be where at |
| 20 | | what particular moment.  The commander could be here.  He could be on the |
| 21 | | toilet, you know, whatever.  We don't know. |
| 22 | CHILDS: | Right. |
| 23 | ABDUL-LATIF: | So we just hit who see, you know.  And we go up in here.  We take everybody |
| 24 | | out here and we run-run back out.  And then once he gets here, we throw a |

| | | |
|---|---|---|
| 1 | | grenade here to prevent anyone from here following us.  And we go from here, |
| 2 | | throw a-- throw maybe one or two grenades even to prevent people from |
| 3 | | following us out.  And then, you know, if we feel like we need to, we go upstairs. |
| 4 | | If not, you know, we do what we gotta do.  'Cause by the-- by then, you know, |
| 5 | | the po-po gonna be outside.  We gotta figure out what we gonna do.  We can just |
| 6 | | try to run out and go out in a blaze of glory or you know, or whatever, man.  But I |
| 7 | | think what we do from beyond that door is something we need to, we need to |
| 8 | | agree on. |
| 9 | CHILDS: | Mm-hmm. |
| 10 | MUJADIDH: | Yeah. |
| 11 | CHILDS: | Mm-hmm. |
| 12 | ABDUL-LATIF: | This ain't something just because, you know, you guys appointed me leader, I |
| 13 | | don't want-- this is not a decision I wanna make on my own. |
| 14 | CHILDS: | Well, you already know, I'm in this to be shaheed. |
| 15 | MUJADIDH: | Yeah. |
| 16 | CHILDS: | I mean, I didn't look-- I didn't look at an out. |
| 17 | ABDUL-LATIF: | I'm-I'm not in this to be shahid, either but, again, it goes back-- |
| 18 | CHILDS: | You're not in this to be shahid, huh? |
| 19 | ABDUL-LATIF: | Even in--even in an administration-- even when there's a, an administration, |
| 20 | | everybody has to agree on what's going on. |
| 21 | CHILDS: | Right.  But I mean, I'm telling you right now.  For myself, when I came in on this, |
| 22 | | I did not see ever a opportunity for an out.  So to me, the out still does not exist. |
| 23 | ABDUL-LATIF: | Then why are you coming to me talking about, "Oh, we could probably make it |
| 24 | | out, man." |

| | | |
|---|---|---|
| 1 | CHILDS: | I wanted to-- I-- because you wanted intel, so I had to give you proper intel. |
| 2 | | That was my job, right?  That was my job, get intel. |
| 3 | ABDUL-LATIF: | This guy here, "We might get out." |
| 4 | CHILDS: | I said there's a-- there's a chance.  There's the opportunity.  For me, personally, it |
| 5 | | doesn't exist.  I don't intend on getting an out. |
| 6 | ABDUL-LATIF: | Look, even if we get out, even if we were to get out -- |
| 7 | CHILDS: | Where we gonna go? |
| 8 | ABDUL-LATIF: | To the gas station. |
| 9 | MUJADIDH: | Get some cocaine. |
| 10 | ABDUL-LATIF: | And get some cocaine, get a match and blow up a gas station. |
| 11 | CHILDS: | No I don't wanna jus-- I mean, 'cause you know what?  What is better: getting in |
| 12 | | and killing everybody, killing-killing all the kafirun, getting out and surviving; or |
| 13 | | killing all the kafirun and then still being shahid?  Which is better? |
| 14 | MUJADIDH: | Killing all the kaffirun and being shahid. |
| 15 | ABDUL-LATIF: | Basically we gonna- |
| 16 | CHILDS: | 'Cause you know we gonna be running after that for the rest of our lives. |
| 17 | ABDUL-LATIF: | We, we-we come up in here.  We attack - we get everybody inside.  Once |
| 18 | | everybody's inside and we're ready to proceed, we throw the grenade in there. |
| 19 | | Move up, throw the grenade in here.  Have one of us wait here on the corner to |
| 20 | | make sure nobody comes out. |
| 21 | CHILDS: | Mm-hmm. |
| 22 | ABDUL-LATIF: | The other two keep going.  I'll come right here.  You go in there and take care of |
| 23 | | everything.  When you get here, we drop your grenade here.  We get half-way |
| 24 | | down the hallway.  We drop the grenade down here.  We can throw one in the |

| | | |
|---|---|---|
| 1 | | bathroom, too. |
| 2 | CHILDS: | Ooh, talk about concussion in there. |
| 3 | MUJADIDH: | Yeah. |
| 4 | ABDUL-LATIF: | You know and then we look outside and see what's-- |
| 5 | CHILDS: | Now what about-- |
| 6 | ABDUL-LATIF: | -- out there. |
| 7 | CHILDS: | What about these?  You haven't mentioned anything about— |
| 8 | ABDUL-LATIF: | Because it doesn't-- |
| 9 | CHILDS: | -- these. |
| 10 | ABDUL-LATIF: | -- it doesn't look like anything is there.  I mean, I-I-- |
| 11 | CHILDS: | There's doors, there's doors there. |
| 12 | ABDUL-LATIF: | That's why we need hallway security. |
| 13 | CHILDS: | There's sporadic doors, but they're not into like an office like this.  They are into |
| 14 | | a bigger room that are set up with those little four foot high, maybe five foot high |
| 15 | | cubicles. |
| 16 | ABDUL-LATIF: | They're doors though, right?  That open and close. |
| 17 | CHILDS: | There's a couple of doors, windows, things like that.  But you can look straight in. |
| 18 | ABDUL-LATIF: | But it's not like the cubicles, where you just stick your head out or anything like |
| 19 | | that.  You got to open the door. |
| 20 | CHILDS: | Well, into-into the actual office, and then office itself --  You know how DOC, |
| 21 | | uh, you remember the older office that we used to go to downtown? |
| 22 | ABDUL-LATIF: | I never went to that office. |
| 23 | CHILDS: | No?  Where'd you go to? |
| 24 | ABDUL-LATIF: | I went to um-- where'd I go? I went to the Northgate office for a long time. |

| | | |
|---|---|---|
| 1 | CHILDS: | Um, I don't know that one, but anyhow-- |
| 2 | ABDUL-LATIF: | Oh, oh, oh, oh, okay, okay, okay.  So there's one, like for him, one main door-- |
| 3 | CHILDS: | Right. |
| 4 | ABDUL-LATIF: | --and inside is an office and cubicles. |
| 5 | CHILDS: | It's just a bunch of cubicles. |
| 6 | ABDUL-LATIF: | Yeah, but the cubicles aren't out.  There's a wall that surrounds the cubicles.  So |
| 7 | | the cubicles are in an office? |
| 8 | CHILDS: | Yes. |
| 9 | ABDUL-LATIF: | Okay, so where is that door? |
| 10 | CHILDS: | They're-they're sporadic.  There's, like three, four, four doors on this wall and |
| 11 | | two doors on this wall. |
| 12 | ABDUL-LATIF: | So basically we take everything-- we take everything, uh, here.  And that's why-- |
| 13 | | that's why we need to stand guard in the hallway.  Anybody stick their head |
| 14 | | out—- |
| 15 | CHILDS: | Right. |
| 16 | ABDUL-LATIF: | -- blow it, blow it off. |
| 17 | CHILDS: | Okay. |
| 18 | ABDUL-LATIF: | You know what I'm saying?  If they don't stick their head out, you know, we can |
| 19 | | leave them alone. |
| 20 | MUJADIDH: | All right, first thing -- first thing's first.  When you throw the grenade, you want |
| 21 | | to drop flat to the ground. |
| 22 | CHILDS: | Uh, not necessarily. |
| 23 | ABDUL-LATIF: | You can run, you can run (inaudible) we can run. |
| 24 | CHILDS: | Not necessarily.  That's why I was saying, it depends on how—- the-that's why I |

1

**EXHIBIT 1D11**

2

Date:            June 8, 2011

3

Time:            8:35 p.m.

4

Type:            Meeting

5       Participants:    Abu Khalid Abdul-Latif
6                        Robert Childs
7

8

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | Maybe we could turn right at that light up there, at the other side of the building. |
| 2 | | Will you stop trying to hit on that girl and go? |
| 3 | CHILDS: | Are you serious? (laughs) |
| 4 | ABDUL-LATIF: | She don't—she don't want you, man. |
| 5 | CHILDS: | That must be somebody she works with because why else -- I mean, somebody |
| 6 | | standing at a crosswalk down here, this ain't no High-, uh, Highway 99.  Well, I |
| 7 | | guess it is, but – |
| 8 | ABDUL-LATIF: | I mean, we could do this one of two ways.  We could just jump out the car with |
| 9 | | everything and run up there, or we could just drive the truck right up to the front |
| 10 | | door and run in, give them less time to react. |
| 11 | CHILDS: | How you gonna drive to the front door?  Got those blocks. |
| 12 | ABDUL-LATIF: | We can drive right through the front right there.  Run right over them trees and |
| 13 | | that fence? |
| 14 | CHILDS: | Oh, right there? |
| 15 | ABDUL-LATIF: | Yeah.  Just squeeze in there. |
| 16 | CHILDS: | Possible, but I-I don't know.  I mean, that seems a little uh -- |
| 17 | ABDUL-LATIF: | Seems a little uh overdone, huh? |
| 18 | CHILDS: | I mean, is that regular fencing, cyclone fence? |
| 19 | ABDUL-LATIF: | Yeah, just -- That little black fence just right through the front.  Be bumpy over |
| 20 | | the railroad tracks, but -- |
| 21 | CHILDS: | Yeah, I don't know how this thing would do. |
| 22 | ABDUL-LATIF: | We got a playground here, too? |
| 23 | CHILDS: | I wonder -- I don't think the whole building belongs to them, then.  It's probably |
| 24 | | just that front portion. |

| | | |
|---|---|---|
| 1 | ABDUL-LATIF: | Well we should still take a look. |
| 2 | CHILDS: | Okay.  This is not Diagonal, though. |
| 3 | ABDUL-LATIF: | It's all right. |
| 4 | CHILDS: | So this is something entirely different. |
| 5 | ABDUL-LATIF: | Where is Diagonal?  That's the question. |
| 6 | CHILDS: | I think Diagonal is on the other side. |
| 7 | ABDUL-LATIF: | Bureau, Bureau, Bureau of Indian Affairs. |
| 8 | CHILDS: | Yeah, got no beef against them.  They, uh -- they have their own problems. |
| 9 | ABDUL-LATIF: | They have their own problems with the English that came in and pillaged and |
| 10 | | raped their women and then say they celebrate it on Thanksgiving. |
| 11 | CHILDS: | And they still celebrate it today. Even they do. |
| 12 | ABDUL-LATIF: | They said, "Hey, thank you for taking our land from us and our dignity and our |
| 13 | | gold and our resources." |
| 14 | CHILDS: | Yeah, I think Diagonal is right off of there.  Not that light, but the next light. |
| 15 | ABDUL-LATIF: | Take a look.  I got to go back and get the car before they notice it's been sitting |
| 16 | | there.  I paid like $200 a few months ago to get it out of impound. |
| 17 | CHILDS: | I mean, do we need to look at the the, the back or anything? |
| 18 | ABDUL-LATIF: | Well, if we're going right through the front -- |
| 19 | CHILDS: | Right.  So -- |
| 20 | ABDUL-LATIF: | I mean, if we had ten people with us maybe, yeah, you know. |
| 21 | CHILDS: | Well, that's why I'm saying.  Do we need to look at the back right now? |
| 22 | ABDUL-LATIF: | No, not right now. |
| 23 | CHILDS: | If it's just-- If it's just us -- |
| 24 | ABDUL-LATIF: | If it's just us -- |

1

**EXHIBIT 1D5**

2          Date:          June 10, 2011

3          Time:          9:05 p.m.

4          Type:          Meeting

5          Participants:   Abu Khalid Abdul-Latif
6                          Robert Childs
7

8

| | | |
|---|---|---|
| 1 | CHILDS: | Alright? This one over here in the back, it's like a hundred yards.  And all it is is |
| 2 | | just offices with cubicles.  You just- you can see through the windows, and |
| 3 | | there's just cubicles and stuff. |
| 4 | ABDUL-LATIF: | So, so uh, the, so the security guard desk, what's behind there? |
| 5 | CHILDS: | Nothing.  There's no monitors.  They're not watching cameras or anything. |
| 6 | ABDUL-LATIF: | Okay.  That, that was one of my concerns. |
| 7 | CHILDS: | There's one hall here.  I don't know what it is.  They have a "Do Not Enter." |
| 8 | | Obviously I'm not trying to go in there.  But where you, where you come around, |
| 9 | | it's only maybe ten yards into the actual MEPS, into the big processing whatever |
| 10 | | it is that they do. |
| 11 | ABDUL-LATIF: | Okay.  So where all the recruits go, do they go into that back office? |
| 12 | CHILDS: | Yeah.  They all go back in here, or they're in the cafeteria. |
| 13 | ABDUL-LATIF: | They, obviously, they-they weren't there today. |
| 14 | CHILDS: | No.  I saw, I saw quite a few today. |
| 15 | ABDUL-LATIF: | Because you said the main-- |
| 16 | CHILDS: | I said the main.  I didn't say there wasn't any.  I saw people in and out. |
| 17 | ABDUL-LATIF: | So they do their (inaudible) |
| 18 | CHILDS: | They got their—they got their haircuts and all that. |
| 19 | ABDUL-LATIF: | Oh, wow.  I didn't think they got their, uh, haircuts 'til they got to boot camp. |
| 20 | CHILDS: | I don't know.  Maybe they, maybe they were just military in plain clothes.  I don't |
| 21 | | know.  But they all had their hairs cut. |
| 22 | ABDUL-LATIF: | Did you see any drill sergeants or anything like that or anything --? |
| 23 | CHILDS: | I saw, I saw uniformed people, but I didn't really notice, uh—take, take much |
| 24 | | look at rank or anything.  But I saw the, uh, office.  It was marked, uh, |

| | | |
|---|---|---|
| 1 | | command-- battalion commander. |
| 2 | ABDUL-LATIF: | Hmm. I'm not too familiar with what that means. |
| 3 | CHILDS: | That means that's the big man. Battalion commander. That's usually a colonel or |
| 4 | | a general. |
| 5 | ABDUL-LATIF: | Man, wow. He'd have to be some-- he'd have to be     somebody that'd be a |
| 6 | | main target for us. |
| 7 | CHILDS: | He's somebody that would be important. |
| 8 | ABDUL-LATIF: | And he's somebody, man, that would get the attention of the kuffar. |
| 9 | CHILDS: | Speaking of -- I was thinking about this. I mean, yeah, there's a chance we can |
| 10 | | get out alive. Okay. Like I said, there's no other weapons there. There's two |
| 11 | | security guards, okay. And they're not, uh-- they probably never seen live fire in |
| 12 | | their life. They're those rent-a-cops. |
| 13 | ABDUL-LATIF: | Maybe they, uh, were in World War II and you know, they don't have the prop |
| 14 | | guns -- |
| 15 | CHILDS: | And even if they, even if they did see live fire -- they don't have, they don't have |
| 16 | | any kind of reaction time, I can tell (inaudible) something. |
| 17 | ABDUL-LATIF: | Oh, that's good. Man, I mean, been up here for so long, man. |
| 18 | CHILDS: | But, um, but the thing is though, is what I was thinking, we get in there, whether |
| 19 | | we die, whether we live, we, uh-- how they gonna know who did it and why? |
| 20 | ABDUL-LATIF: | Well, see, that's why—that's why if, if we were to attempt to get out -- get out of |
| 21 | | there alive, we can't roll up there in your truck. Because, the reason for that is, |
| 22 | | 'cause they already have it on video camera up there. |
| 23 | CHILDS: | Right, okay. |
| 24 | | |